# EXHIBIT 12

# DECLARATION OF VICTORIA BUDICH

## Part 16: Attachment U, Pages 1042 - 1085

# ATTACHMENT U

## Part 1 of 2

PX12 - 1042



## 🔍 Consumer Sentinel Network Complaints

**Record # 1 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| **Reference Number:** | 66160303 | **Originator Reference Number:** | 11160057335459 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | As an academic, I frequently publish in research journals. This process always involves a set process of intellectual property rights, including stringent author permissions and agreements. I submitted a manuscript for review, to the Journal of Women's Health Care, after their umbrella publishing group solicited an article from me following their publication of an article that featured my co-authorship (for which they charged no publication fee). No mention was made of a possible fee for reviewing or publishing the solicited article. I submitted a manuscript, which they accepted. I heard nothing further for some time, and eventually inquired. I was told by email that it was accepted, but had to ask repeatedly if there were edits or revisions expected (as would normally be required). None were requested, but I made a few minor edits anyway. I heard nothing further until I inquired again, and then it appeared my manuscript had been lost. I re-sent it, and had to keep inquiring, until finally I had to ask many times when it would appear for publication. At a very late date, I suddenly received a bill for an exorbitant publication fee, only AFTER after being told of a publication date (very irregular in our discipline!), and no such fee had been mentioned earlier. I pointed out that I had not been told of a fee at any other point in the process, nor had I been charged a fee for publishing with them previously, and was then told (all via email) that it could not be waived. In an email dated August 13th, 2015, I therefore retracted my submission, reminded them that I had signed no author agreement nor given them permission to publish the article, and request confirmation that it would be retracted. I received no reply. Today, they published the unproofed, un-approved article, without my permission. This could be considered theft of intellectual property! It is extremely unprofessional, and possibly illegal. --- Additional Comments: DesiredSettlementID: Other (requires explanation) MY ARTICLE MUST BE IMMEDIATELY RETRACTED, REMOVED FROM THE JOURNAL'S OPEN-ACCESS PUBLICATION, REMOVED FROM THE WEBSITE, AND FROM ALL CITATION SEARCH ENGINES (PUBMED, GOOGLESCHOLAR, ETC.) WITH WHICH THE JOURNAL CONTRACTS. I also want confirmation IN WRITING both by email and my postal mail that this publication was printed in error by the editors, without permission, that it should have been retracted, and confirming that I will not be charged any amount. | | |
| **Complaint disposition provided?:** | Yes | | |
| **Complaint Disposition:** | TRANSFERRED TO BBB. This complaint is about a business that is located in another BBB's service area. | | |
| **Data Reference:** | | | |
| **Entered By:** | BBBOACA-USER | **Entry Date:** | 9/3/2015 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | BBB CA Oakland | **Product Service Code:** | Office: Ad Space\Directory Listings |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 9/3/2015 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | | |

PX12 - 1043

| | | Dispute with Credit Bureau?: | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |

**Consumer Information**

| Consumer | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ▇ | Last Name: | ▇ |
| Address 1: | ▇ | Address 2: | |
| City: | BOSTON | State: | Massachusetts |
| Zip: | ▇ | Country: | UNITED STATES |
| Home Number: | ▇ | Cell Number: | |
| Work Number: | ▇ | Ext: | |
| Fax Number: | | | |
| Email: | ▇ @bu.edu | Age Range: | |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

**Subject**

| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
|---|---|---|---|
| Address: | ▇ | | |
| City: | Foster City | State/Prov: | California |
| ZIP: | ▇ | Country: | United States |
| Email: | | URL: | http://www.scholarscentral.com/emsystem/index.php |
| Area Code: | 650 | Phone Number: | 2689744 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | | Title: | |

PX12 - 1044

| Record # 2 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 44021081 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | I received the e-mail reproduced below, listing several individuals as organizers of a conference, presumably without their knowledge (identity theft) . I clicked on the link and found details of the conference including research profiles of the alleged organizers, presumably copied from their websites (copyright infringement) . I told a potential employer of my intention to attend the conference, then discovered by an internet search that OMICS Publishing Group is a fraudulent organization that collects registration fees for conferences that never take place and also harasses scientists to pay to publish in journals that copy the names of reputable journals and list prominent researchers as editors without their consent. I was embarrassed but did not lose money. My concern is for the individuals whose reputations have been compromised by being listed as organizers of this conference. Please take legal action against OMICS Publishing Group and its founder, Srinu Babu Gedela. Dear Dr. ▮▮▮▮▮▮▮▮ Greetings! The purpose of this letter is to formally invite you, on behalf of the Organizing Committee, to be a Speaker at the upcoming International Conference on Functional and Comparative Genomics & Pharmacogenomics (Genomics-2013) during November 12-14, 2013. This conference will be held in Chicago-North Shore, USA hosted by OMICS Group Inc. - The World Class Open Access Publisher and Scientific Events Organizer. Genomics-2013 brings together leading scientists, researchers, directors of companies in the Genomics fields to exchange information on their latest research progress and set foundations for future research. The main theme of the conference is Recent Research Methodologies and Discoveries in Genomics Era which covers a wide range of critically important sessions. Benefits All accepted abstracts will be published in the respective OMICS Group Journals Each abstract will receive a DOI provided by CrossRef For the detailed list of Tracks & Sub-tracks and submission of abstract please &lthttp:www.omicsgroup.comconferencesfunctional-comparative-genomics-2013 cfa.php&gt Click here We appreciate your time and look forward to hear from you. With regards, Joseph Genomics-2013 OMICS Group Conferences 5716 Corsa Ave., Suite110 Westlake, Los Angeles CA91362-7354, USA Phone: 1-650-268-9744 Fax: 1-650-618-1414 Toll free: 1-800-216-6499 Organizing Committee: Mukesh Verma National Cancer Institute, USA Yves A. Lussier The University of Chicago, USA Shufeng Zhou University of South Florida, USA Nadereh Jafari Northwestern University, USA Xiaowu Gai Loyola University, USA Momiao Xiong University of Texas, USA Stefan Bekiranov University of Virginia, USA Yuri Kartavtsev Far Eastern Federal University, Russia OMICS Publishing Group is the member ofpublishing partner ofsource content provider to CrossRef PubMed Index Copernicus Scientific Commons EBSCO. PS9000: Conference speaker invitation Other-Other Update |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 3/6/2013 |
| **Updated By:** | CRSS\lgalyean | **Updated Date:** | 3/6/2013 |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Unsolicited Email |
| **Amount Requested:** | $0.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 3/6/2013 | **Transaction Date:** | 3/1/2013 |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | CAN-SPAM Act | **Law Violation:** | SPAM: Subject or From line is false or misleading Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | Yes |

PX12 - 1045

**Consumer Information**

| Consumer | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | | Address 2: | |
| City: | | State: | |
| Zip: | | Country: | UNITED STATES |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | | |
| Email: | ███ .umass.edu | Age Range: | |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

| Subject | | | |
|---|---|---|---|
| Subject: | Omics Group Inc. Or Omics Publishing Group | Normalized Name: | Omics Group Inc. Or Omics Publishing Group |
| Address: | | | |
| City: | | State/Prov: | |
| ZIP: | | Country: | India |
| Email: | genomics2013@omicsonline.us | URL: | www.omicsgroup.com |
| Area Code: | | Phone Number: | |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Joseph | Title: | |

PX12 - 1046

| Record # 3 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 35201415 | **Originator Reference Number:** | I1201252052578551 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Apartment listed on Craigs list, On Jan 16, 2012 or so Prof ▇▇▇▇▇ Moreno from Italy sent me an email & wanted to rent apartment, we sent many emails back and forth & eventually he sent a check for $7500 through FedEx Tues 24 Jan AA trk # 797974654370 which came from ▇▇▇▇▇ Sparks, Nevada 89431. I was supposed to take out my fees for apartment totaling $1006.96 then pay his furniture rental in Atlanta Georgia from a company ▇▇▇▇▇ contact person Vannessa. I was to send the money thru Western Union to ▇▇▇▇▇ Coles, ▇▇▇▇▇, she was to pick up money from western union in the amount of $2950 and then Vannessa was to email ▇▇▇ Morano, then he would give Vannessa the delivery addresss to send the furniture to. ▇▇▇ Moreno had a third party send me a check from City Bank in Palo Alto Ca, 250 University Ave. routing number ▇▇▇▇▇ The check had a copy and past signature (poor quality I might add) and a different business on top of the check: OMICS Publishing Group, 5716 Corsa Ave., Suite 110, Westlake, Los Angeles, Ca 91362-7354. I took the check to the bank ready to open a seperate account, but first wanted the check funds verified. Sufficient Funds were in the account listed but the account was not in the name OMICS Publishing Group, of cource the bank could not divulge the name of the business who uses the account. The fraud department of my bank said it looked fradulent and while I was there the bank person contacted Citibank in Palo Alto and found out the previous information. I did not open a new account or deposit the money in any of my accounts. I stopped the fraud from happening, but at least wanted to give the pertinent information so as to help the fraud division in what ever way I can. After I got home I googled ▇▇▇▇▇ Moreno and found several reports of fraud in that name. I also reported the incident to our local Police department, but they did not make an official report because the crime was not actually committed. But I at least wanted to make the names, places and situations know to you. --- Specified Other Payment: Western Union | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 1/25/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Counterfeit Check Scams |
| **Amount Requested:** | | **Amount Paid:** | $0.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | External Agency |
| **Complaint Date:** | 1/25/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | Yes |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ▇▇▇▇▇ | **Last Name:** | ▇▇▇▇▇ |
| **Address 1:** | ▇▇▇▇▇ | **Address 2:** | |

| City: | POCATELLO | State: | Idaho |
|---|---|---|---|
| Zip: | ▮ | Country: | UNITED STATES |
| Home Number: | ▮ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | | |
| Email: | ▮@cableone.net | Age Range: | 60 - 64 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

| Subject | | | |
|---|---|---|---|
| Subject: | University Of Italian Studies For Foreigners Of Si | Normalized Name: | University Of Italian Studies For Foreigners Of Si |
| Address: | | | |
| City: | Milano | State/Prov: | |
| ZIP: | | Country: | Italy |
| Email: | ▮@gmail.com | URL: | |
| Area Code: | | Phone Number: | ▮ |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | ▮ | Title: | |

| Record # 4 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 53234618 | **Originator Reference Number:** | 11160057286616 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | I was solicited in January 2014 to submit a paper to a new journal. I did so, and learned in February 2014 after minimal to no peer review that it was accepted for publication. Since then I learned that OMICS Publishing is a scam: http://en.wikipedia.org/w ki/OMICS_ Publishing_ Group. I emailed them that I choose to withdraw my paper immediately. Editor names: Oller? LaPointe? Loeb? These are all big names in my field of practice. I was duped. They finally agreed to withdraw my paper, and yet now I see its remains in google searches. --- Additional Comments: DesiredSettlementID: No settlement requested - forTake them off the internet. Make sure that their email solicitations end up in Junk mail boxes. | | |
| **Complaint disposition provided?:** | No | | |
| **Complaint Disposition:** | INFORMATION ONLY. This consumer communication does not require a business response. | | |
| **Data Reference:** | | | |
| **Entered By:** | BBBOACA-USER | **Entry Date:** | 4/14/2014 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | BBB CA Oakland | **Product Service Code:** | Office: Ad Space\Directory Listings |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 4/14/2014 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ■■■ | **Last Name:** | ■■■ |
| **Address 1:** | ■■■ | **Address 2:** | |
| **City:** | REDLANDS | **State:** | California |
| **Zip:** | ■■■ | **Country:** | UNITED STATES |
| **Home Number:** | | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ■■■redlands.edu | **Age Range:** | |

| | | | |
|---|---|---|---|
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |
| **Subject:** | Omics Publishing Group | **Normalized Name:** | Omics Publishing Group |
| **Address:** | ███████ | | |
| **City:** | Foster City | **State/Prov:** | California |
| **ZIP:** | ███ | **Country:** | United States |
| **Email:** | | **URL:** | http://www.scholarscentral.com/emsystem/index.php |
| **Area Code:** | 650 | **Phone Number:** | 2689744 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | | **Title:** | |

| Record # 5 / Consumer Sentinel Network Complaints | |
|---|---|
| **Reference Number:** | 39196994 |
| **Originator Reference Number:** | I1207132133420041 |
| **Language:** | English |
| **Contact Type:** | Complaint |
| **Source:** | Organization |
| **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I placed an ad on Craig's List in Healthcare and George Broom replied that he had an elderly mother that was coming from the Phillipines and was going to need the service in which I could provide. We communicated via email and texting and yesterday he told me that he was sending me 3 weeks in advance payment to hold my time for his mother when she arrived. I sent him an email stating that wasn't nessesary until I met his mother and she liked me and what I had to offer before getting paid. He told me that the money was already sent and that it would arrive via UPS today and he had a list of what he wanted me to do with the money when I received it. I got the package from UPS today around 1:00 and in it was a check for $3,285.90 and I was to keep $435.00 of it and send the rest to a bank. I knew something was up and I called the FBI. |
| **Complaint disposition provided?:** | |
| **Complaint Disposition:** | |
| **Data Reference:** | [More Information on Data Contributor Complaints?](#) |
| **Entered By:** IC3-USER | **Entry Date:** 7/13/2012 |
| **Updated By:** | **Updated Date:** |
| **Complaint Source:** Internet Crime Complaint Center | **Product Service Code:** Counterfeit Check Scams |
| **Amount Requested:** | **Amount Paid:** $0.00 |
| **Payment Method:** Bank Account Debit | **Agency Contact:** External Agency |
| **Complaint Date:** 7/13/2012 | **Transaction Date:** |
| **Initial Contact:** Internet/E-mail | **Initial Response:** |
| **Statute/Rule:** | **Law Violation:** |
| **Topic:** | **Dispute with Credit Bureau?:** |
| **Dispute with Credit Bureau - Responded?:** | **Dispute with Credit Bureau - Resolved to Satisfaction?:** |
| **Member of armed forces or dependent?:** | **Cross Border Complaint?:** No |
| **Consumer Information** | |
| Consumer | |
| **Complaining Company/Org:** | |
| **First Name:** ▓ | **Last Name:** ▓ |
| **Address 1:** ▓ | **Address 2:** |
| **City:** ARVADA | **State:** Colorado |
| **Zip:** ▓ | **Country:** UNITED STATES |
| **Home Number:** ▓ | **Cell Number:** |
| **Work Number:** | **Ext:** |
| **Fax Number:** | |
| **Email:** ▓@yahoo.com | **Age Range:** 40 - 49 |
| **Military Service Branch:** | **Soldier Status:** |
| **Soldier Station:** | |
| **Subject** | |

| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
|---|---|---|---|
| Address: | 5716 Corsa Ave. | | |
| City: | Westlake | State/Prov: | California |
| ZIP: | 91362 | Country: | United States |
| Email: | ███@yahoo.com | URL: | |
| Area Code: | 321 | Phone Number: | 2157751 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | ██████ | Title: | |

| Record # 6 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 38971941 | **Originator Reference Number:** | I1206171232321251 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On 5-30-12 at 1:19pm I received an email from USPostalService@usps.com that said "Thank you for registering with USPS.com. With your new username & password you can take advantage of the following products & services.... It gave a user name of USERNAME:▇▇▇▇▇▇ ACCOUNT TYPE: personal I do have an actual USPS.com account, but I didn't change anything so I was surprised when I received the above email thanking me for registering and giving a new username, etc. Subsequently, beginning at 1:24pm I received an email from USPS_ Shipping_ Services@usps.com showing click-n-ship payment confirmations in the amount of $35.50 for 2 express mail flat rate envelopes shipped to 2 different people that I have never heard of. I received 5 more of these emails between 1:29pm and 2:37pm which each also showed charges of $35.50 for 2 express mail flat rate envelopes shipped to 2 different people that I have never heard of. The charges on all of the above showed they were made to my American Express card which is the one I used for my own actual Click-n-ship USPS account. I believe I may have clicked on the USPS.com link in that 1st email after the charges started coming through in an attempt to stop what was happening. I did so because I panicked as I was receiving 1 email after another (total of 6) of click & ship payment confirmations which I mentioned above. I immediately logged onto my American Express account & these charges showed up in "pending charges" on my card. I then immediately called American Express and explained to them the situation and they provided me with the following case # W812290. Next I called USPS, explained the situation and they provided me with the following #120531-002934 which I also provided to American Express. On Saturday, June 9th I received 12 Express Mail flat rate envelopes that were marked with a bright orange sticker that said "Return to Sender" by the Postal Inspectors. Each envelope had a click-n-ship label with my name ▇▇▇▇▇▇▇▇▇▇ and my home address of ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ as the return address shipped to various people I've never heard of in different cities throughout the US. Inside each of the 12 envelopes was a check from "**OMICS** Publishing Group, 5716 Corsa Ave., Suite 100, Westlake, Los Angeles, CA 91362" issued from "Citibank, One Penn's Way, New Castle, DE 19720." All checks were issued on 5/29/12. The routing # on the checks is ▇▇▇▇▇▇▇▇ and the account # is ▇▇▇▇▇▇▇▇▇▇ All checks were in the amount of $3,800.00 payable to 12 different people. All checks were signed by "Dr. Srinu Babu Gedela." I am holding onto all of the envelopes and checks as evidence. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 6/17/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Credit Cards |
| **Amount Requested:** | | **Amount Paid:** | $0.00 |
| **Payment Method:** | Other Credit Card | **Agency Contact:** | External Agency |
| **Complaint Date:** | 6/17/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |

| Consumer | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ███ | **Last Name:** | ███ |
| **Address 1:** | ████████ | **Address 2:** | |
| **City:** | DELRAY BEACH | **State:** | Florida |
| **Zip:** | ████ | **Country:** | UNITED STATES |
| **Home Number:** | ████████ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ███@bellsouth.net | **Age Range:** | 50 - 59 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |
| **Subject:** | Omics Publishing Group | **Normalized Name:** | Omics Publishing Group |
| **Address:** | 5716 Corsa Ave | | |
| **City:** | Los Angeles | **State/Prov:** | California |
| **ZIP:** | 91362 | **Country:** | United States |
| **Email:** | | **URL:** | |
| **Area Code:** | | **Phone Number:** | |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Dr. Srinubabu Gedela | **Title:** | |

| Record # 7 / Consumer Sentinel Network Complaints | |
|---|---|

| | | | |
|---|---|---|---|
| **Reference Number:** | 42337799 | **Originator Reference Number:** | I1211281654154442 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |

| | |
|---|---|
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: To be clear up front; I'm not sure exactly which email correspondence is involved here. I received many suspicious emails and pretended to be gullible and gave them my mailing info to my deer camp. I listed several items for sell on the local site, eldoark.com, in which I listed my email address. I later received an email with suspicious wording to send me a check for my item. Sometime later, I received a check for $2,900 at my deer camp address. I suspected that it was from one of the scammers so I deposited the check and didn't touch the money. As expected, after 5-7 days, I got a charge back on my account for that amount. I discussed the above with my bank and they suggested that I file a police report. I went to my police department and evidently they could care less, because they gave me this website and told me to report it here. Here is the information on the check that bounced: Account was on: OMICS Publishing Group 5716 Corsa Ave. Suite 110 Westlake, Los Angeles, CA 91362 Bank is: CITIBANK, N.A. 250 UNIVERSITY AVE. PALO ALTOM CA 94301 Check Number: 25474 Dated: 10/15/2012 ROUTING NUMBER AND ACCOUNT NUMBER: ▮▮▮▮▮▮▮▮▮ SIGNED BY: J McLaren (Not positive about the J) Prior to me falling for this scam, I was told that the scammers send a check for more than the payment, request seller to cash it and send the balance to the buyer's shipper and they will come pick up the item. When the seller does that, he later finds out that the check was hot and he is out whatever amount he sent to the shipper. However, I didn't send money to the shipper. I just waited for the check to bounce so that I could then report the crime... I will testify as needed. |

| | | | |
|---|---|---|---|
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 11/28/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Shop-at-Home\Catalog Sales |
| **Amount Requested:** | | **Amount Paid:** | $0.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | External Agency |
| **Complaint Date:** | 11/28/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |

| **Consumer Information** | | | |
|---|---|---|---|

| **Consumer** | | | |
|---|---|---|---|
| **Complaining Company/Org:** | na | | |
| **First Name:** | ▮▮▮▮▮ | **Last Name:** | ▮▮▮▮▮ |
| **Address 1:** | | **Address 2:** | |
| **City:** | EL DORADO | **State:** | Arkansas |
| **Zip:** | | **Country:** | UNITED STATES |
| **Home Number:** | ▮▮▮▮▮ | **Cell Number:** | |

| Work Number: | | Ext: | |
|---|---|---|---|
| Fax Number: | | | |
| Email: | ███████ @yahoo.com | Age Range: | 60 - 64 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |
| **Subject** | | | |
| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
| Address: | 5716 Corsa | | |
| City: | Westlake Los Angeles | State/Prov: | California |
| ZIP: | 91362 | Country: | United States |
| Email: | | URL: | Unknown |
| Area Code: | | Phone Number: | |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | J Mclaren | Title: | |

| Record # 8 / Consumer Sentinel Network Complaints | |
|---|---|
| **Reference Number:** | 32024632 |
| **Originator Reference Number:** | I1108081704239261 |
| **Language:** | English |
| **Contact Type:** | Complaint |
| **Source:** | Organization |
| **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "More Information on Data Contributor Complaints" link for further details on IC3 data. --- Incident description: I responded to a posting on craigslist "A Nanny Needed" on July 18, 2011. The posting stated that a nanny was needed that was 21 it was a part time job and compensation was $400. July 23, 2011 "Sharon and Family" contacted me wanting to hire me. They informed me that they would be paying me $500/week for nannying their son Jerry. They also requested that I purchase toys for Jerry because they were out of state and moving to La Crosse. They requested my personal information: Name, Address, Age, and Phone. I responded to their e mail with the information requested and asking for details about Jerry. I received an e mail on July 27, 2011 from "Sean Sharon" stating that I would be receiving a check for $2,650 and he wanted me to buy toys for Jerry and an orphanage he wanted to donate to he requested I keep $500 for myself. I received a check on August 5, 2011 in the amount of $2,200 of which I was to deduct $200 and wire the remaining amount to "Marge Filtz" in Neenah, WI 54956 via Western Union. When I received the check I noticed the envelope was taped shut, did not have a return address, and it was stamped in Oshkosh, WI. The check itself was from **OMICS** Publishing Group based in Los Angeles, CA. I called the publishing group to verify that the check is valid and I have not heard from them yet. He contacted me from 2 separate e mail address: ▮▮▮▮▮@yahoo.com and ▮▮▮▮▮@gmail.com when I looked into the e mail address ▮▮▮▮▮@yahoo.com I found numerous job posts for a nanny needed through out the United States all with in the month of July. Right now the check is with me and he continues to contact me inquiring if I have deposited it. Through out the e mails he used poor grammar and ignored my questions. |
| **Complaint disposition provided?:** | |
| **Complaint Disposition:** | |
| **Data Reference:** | More Information on Data Contributor Complaints? |
| **Entered By:** | IC3-USER |
| **Entry Date:** | 8/8/2011 |
| **Updated By:** | |
| **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center |
| **Product Service Code:** | Counterfeit Check Scams |
| **Amount Requested:** | |
| **Amount Paid:** | $0.00 |
| **Payment Method:** | Bank Account Debit |
| **Agency Contact:** | External Agency |
| **Complaint Date:** | 8/8/2011 |
| **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail |
| **Initial Response:** | |
| **Statute/Rule:** | |
| **Law Violation:** | |
| **Topic:** | |
| **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | |
| **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | |
| **Cross Border Complaint?:** | No |
| **Consumer Information** | |
| **Consumer** | |
| **Complaining Company/Org:** | |
| **First Name:** | ▮▮▮▮▮ |
| **Last Name:** | ▮▮▮▮▮ |
| **Address 1:** | ▮▮▮▮▮ |
| **Address 2:** | |
| **City:** | LA CROSSE |
| **State:** | Wisconsin |
| **Zip:** | ▮▮▮▮▮ |
| **Country:** | UNITED STATES |
| **Home Number:** | ▮▮▮▮▮ |
| **Cell Number:** | |

| Work Number: | | Ext: | |
|---|---|---|---|
| Fax Number: | | | |
| Email: | ███ @gmail.com | Age Range: | 20 - 29 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |
| **Subject** | | | |
| Subject: | Not Provided By Org | Normalized Name: | Not Provided By Org |
| Address: | | | |
| City: | | State/Prov: | |
| ZIP: | | Country: | |
| Email: | ███ @yahoo.com | URL: | craigslist |
| Area Code: | | Phone Number: | |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | | Title: | |

| Record # 9 / Consumer Sentinel Network Complaints | |
| --- | --- |
| **Reference Number:** | 35194994 |
| **Originator Reference Number:** | I1201301331539761 |
| **Language:** | English |
| **Contact Type:** | Complaint |
| **Source:** | Organization |
| **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I have a set of racing pistons& connecting rods listed on craigs list for $350.The person said they had other parts to pay for in my area,and said he was sending payment in excess of the amount for the said parts.He wanted me to keep an additional $100 for my trouble.I was then to cash the check,& forward the remaining funds through western union to.▓▓▓▓▓▓▓▓NE Washinton DC20002.This person was I guess the other person he was buying parts from.I took his check to my bank to verify the funds and found the check to be no good.I have thecheck,& the envelope it was sent in.This person now has my home address,and my cell phone #,they do not have any of my financial information,but I am concerned they might infiltrate my information through my computer some how,as I use E-bay,pay pal quite often,please let me know what I should do to protect myself!When he called me this morning,he sounded like a black male,from overseas somewhere,the phone #came up as unknown. --- Specified Other Payment: certified check |
| **Complaint disposition provided?:** | |
| **Complaint Disposition:** | |
| **Data Reference:** | More Information on Data Contributor Complaints? |
| **Entered By:** | IC3-USER |
| **Entry Date:** | 1/30/2012 |
| **Updated By:** | |
| **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center |
| **Product Service Code:** | Counterfeit Check Scams |
| **Amount Requested:** | |
| **Amount Paid:** | $0.00 |
| **Payment Method:** | Bank Account Debit |
| **Agency Contact:** | External Agency |
| **Complaint Date:** | 1/30/2012 |
| **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail |
| **Initial Response:** | |
| **Statute/Rule:** | |
| **Law Violation:** | |
| **Topic:** | |
| **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | |
| **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | |
| **Cross Border Complaint?:** | No |

| Consumer Information | |
| --- | --- |
| Consumer | |
| **Complaining Company/Org:** | |
| **First Name:** | ███████ |
| **Last Name:** | ███████ |
| **Address 1:** | ███████ |
| **Address 2:** | |
| **City:** | HUDSON |
| **State:** | Florida |
| **Zip:** | ███████ |
| **Country:** | UNITED STATES |
| **Home Number:** | ███████ |
| **Cell Number:** | |
| **Work Number:** | |
| **Ext:** | |
| **Fax Number:** | |
| **Email:** | ███████@gmail.com |
| **Age Range:** | 40 - 49 |
| **Military Service Branch:** | |
| **Soldier Status:** | |

| Soldier Station: |  |  |  |
|---|---|---|---|
| | **Subject** | | |
| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
| Address: | ███████████ | | |
| City: | Sunnyvale | State/Prov: | California |
| ZIP: | ████ | Country: | United States |
| Email: | ████ @gmail.com | URL: | |
| Area Code: | | Phone Number: | |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Mike Lindsey | Title: | |

| Record # 10 / Consumer Sentinel Network Complaints | |
|---|---|

| | | | |
|---|---|---|---|
| **Reference Number:** | 37047842 | **Originator Reference Number:** | I1203092047536202 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On February 28th, Fiona sent me $3850 in the mail by usps and I recieved it on March 2nd. The money was suppose to pay for the apartment I was leasing to her and she said to send $2,600 by moneygram to the "movers". She gave me the movers name and address. I paid for the apartment and when I tried to do the money gram my account said unauthorized. I went to the bank to see what was wrong and they said the check that was sent was fraudulent. Also, I went to the police and told them and they said they could not do anything about it because it happens all the time. on the USPS mail the address on it said ▓▓▓▓▓▓▓▓▓▓, and on the check itself it said **OMICS** Publishing Group and the address was 5716 Corsa Ave. Suite 110 West Lake LA California 91362 and the bank said City Bank NA 123 Bank rd University Street Paolo Alto, California. The tracking number was EO 909 244 530 US. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 3/9/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Shop-at-Home\Catalog Sales |
| **Amount Requested:** | | **Amount Paid:** | $910.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | External Agency |
| **Complaint Date:** | 3/9/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ▓▓▓▓ | **Last Name:** | ▓▓▓▓ |
| **Address 1:** | ▓▓▓▓ | **Address 2:** | |
| **City:** | KENT | **State:** | Ohio |
| **Zip:** | | **Country:** | UNITED STATES |
| **Home Number:** | ▓▓▓▓ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ▓▓▓@kent.edu | **Age Range:** | 20 - 29 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

| Subject | | | |
|---|---|---|---|
| Subject: | Omics Publishing | Normalized Name: | Omics Publishing |
| Address: | | | |
| City: | Honolulu | State/Prov: | Hawaii |
| ZIP: | | Country: | United States |
| Email: | ███████@gmail.com | URL: | |
| Area Code: | | Phone Number: | |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Fiona Hillary | Title: | |

| Record # 11 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 70431196 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | Dear Sir or Madam, I am a US citizen living abroad and have recently been receiving unsolicited emails from affiliates of **OMICS** International (a predatory publishing organization based in India) . The emails are solicitations for conferences where, even though they are unrelated to may field, I have been awarded "honorable speaker" or "program chair" positions. They request that I pay a conference registration fee and abstract submission fee to take advantage of these roles. Online searches show that the conferences are bogus, and there are testimonials of other academics who have fallen for the scam. Many of the conference names are very similar to those of legitimate events but differ ever so slightly. I have received nine emails since the spam started despite clicking on an unsubscribe link after the second or third. The most recent email was from an American affiliate (the vaguely named Medical Conferences, which shares an office with **OMICS** International in Henderson, NV) marketing another bogus conference and lacking an unsubscribe option. The email informs me that all I have to do to hold a talk is submit an abstract. This is contrary to all legitimate scientific conferences, where the submissions are reviewed and selected for quality. This, combined with the known fact that many academics require regular publications and conference appearances to secure funding, indicates to me that this is a predatory marketing scam. The **OMICS** Group and affiliated organizations have sent unsolicited emails and either ignored unsubscribe requests or failed to provide unsubscribe options. Best Regards, ▮▮▮▮▮▮ | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 3/9/2016 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Unsolicited Email |
| **Amount Requested:** | $99.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 3/9/2016 | **Transaction Date:** | 11/24/2015 |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | Internet/E-mail |
| **Statute/Rule:** | CAN-SPAM Act | **Law Violation:** | SPAM: 'Remove Me' is missing, broken, or ignored SPAM: Other\general annoyance |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ▮▮▮▮ | **Last Name:** | ▮▮▮▮ |
| **Address 1:** | ▮▮▮▮ | **Address 2:** | |
| **City:** | Nuremberg | **State:** | |
| **Zip:** | ▮▮▮▮ | **Country:** | UNITED STATES |
| **Home Number:** | ▮▮▮▮ | **Cell Number:** | ▮▮▮▮ |
| **Work Number:** | | **Ext:** | |

| | | | |
|---|---|---|---|
| **Fax Number:** | | | |
| **Email:** | ████████ @uk-erlangen.de | **Age Range:** | 20 - 29 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |
| **Subject:** | Medical Conferences/omics International | **Normalized Name:** | Medical Conferences/omics International |
| **Address:** | 2360 Corporate Circle Suite 400 | | |
| **City:** | Henderson | **State/Prov:** | Nevada |
| **ZIP:** | 89074-7722 | **Country:** | United States |
| **Email:** | | **URL:** | nuclearmedicine.conferenceseries.com |
| **Area Code:** | 702 | **Phone Number:** | 5085200 |
| **Ext:** | 8062 | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Amelia Johnson | **Title:** | Program Manager |

PX12 - 1064

**Record # 12 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| Reference Number: | 65687064 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC? | No |
| Comments: | Consumer states that he has recieved a check from craigslist and states that it was a fraudulent check. Consumer did not know it was a Counterfiet Check and deposited it into his bank account and they have tooken all of his money out of all his accounts. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | | |
| Entered By: | MMIRANDA | Entry Date: | 9/1/2015 |
| Updated By: | MMIRANDA | Updated Date: | 9/1/2015 |
| Complaint Source: | FTC Call Center | Product Service Code: | Other (Note in Comments) |
| Amount Requested: | $5,889.00 | Amount Paid: | $0.00 |
| Payment Method: | Unknown | Agency Contact: | Phone |
| Complaint Date: | 9/1/2015 | Transaction Date: | 8/16/2015 |
| Initial Contact: | Mail | Initial Response: | Unknown |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |

**Consumer Information**

**Consumer - 1**

| | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ▮ | Last Name: | ▮ |
| Address 1: | ▮ | Address 2: | |
| City: | Lexington | State: | Kentucky |
| Zip: | ▮ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | ▮ |
| Work Number: | | Ext: | |
| Fax Number: | | | |
| Email: | ▮@yahoo.com | Age Range: | 40 - 49 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

**Consumer - 2**

| | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ▮ | Last Name: | ▮ |
| Address 1: | ▮ | Address 2: | |
| City: | Lexington | State: | |
| Zip: | ▮ | Country: | UNITED STATES |

| Home Number: | ███████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | | |
| Email: | ███ @gmail.com | Age Range: | 40 - 49 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |
| | Subject | | |
| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
| Address: | 5716 Corsa Ave Suite 110 | | |
| City: | West Lake | State/Prov: | California |
| ZIP: | 91362 | Country: | United States |
| Email: | | URL: | |
| Area Code: | 239 | Phone Number: | 6734714 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Thomas Chris | Title: | |

| Record # 13 / Consumer Sentinel Network Complaints | |
|---|---|
| **Reference Number:** 35453380 | **Originator Reference Number:** |
| **Language:** English | **Contact Type:** Complaint |
| **Source:** Consumer | **DNC?** No |
| **Comments:** Please see below: This company invited me to publish in their journal without stating that I had to pay handling fees.After accepting to publish, they are now harassing me to pay. I have told them to withdraw the manuscript but they have refused and have kept troubling me to pay. Please detailed explanation I sent to them below which they have refused to take into consideration, Further to your previous mail. We had provided an earlier response but this follow up has become necessary considering the circumstances. 1. Your email placed the onus of awareness of publication fees on us. We wish to reject this claim with evidence. Please see attachment and note the following. A. I have traced the history of correspondence between us and from all indication, the decision to publish in your journal was based on the invitation to publish in a special issue. Authors, Reviewers and Editors rewarded with online Scientific Credits" Strangely,one invitation clearly stated processing fees while the other did not. Note also that both invitations came from the same publishing group except that I was gullible enough to accept your invitation which was silent about publishing fees only to now be harassed into payment of money that I do not have. C. Can you please click on the links provided in the invitation to publish in special issue dentistry and please show me where any allusion was made to processing fees. This is evidence to refute your claim about being directed to website where I should have looked around.In todays busy world, you dont send people looking around your website, you give them relevant, truthful and concise information you failed on all three groundsunfortunately. D. You tried to coerce us into payment by claiming that it is not poss ble to withdraw the manuscript. This is rather absurd and contrary to any form of decent business etiquette. Where and when did we sign an agreement to pay any processing fees. You can only make such assertions in the presence of such agreements. Unfortunately, no such agreement exists at the current time., Can you then please justify this undue pressure? E. If you cannot justify the pressure then please proceed to E, below: E.Based on the evidence provided above, regain the honor and the respect we had for you as credible academici8ans by doing the following: 1. Send us an apology for the affront attack on us for an issue that was obviously due to your own omission or hiding the facts. 2. Withdraw the manuscript forthwith from your "articles in press list" or publish it free of any charges to us.. PS9000: OMICS Publishing Group Other-Other Update | |
| **Complaint disposition provided?:** | |
| **Complaint Disposition:** | |
| **Data Reference:** | |
| **Entered By:** FTCCIS-FTCUSER | **Entry Date:** 3/6/2012 |
| **Updated By:** CRSS\rmiller | **Updated Date:** 3/6/2012 |
| **Complaint Source:** FTC Online Complaint Assistant (CIS) | **Product Service Code:** Books |
| **Amount Requested:** $1,300.00 | **Amount Paid:** $0.00 |
| **Payment Method:** Not Reported | **Agency Contact:** Internet |
| **Complaint Date:** 3/6/2012 | **Transaction Date:** 10/13/2011 |
| **Initial Contact:** Internet/E-mail | **Initial Response:** Internet/E-mail |
| **Statute/Rule:** FTC Act Sec 5 (BCP) | **Law Violation:** Deception/Misrepresentation |
| **Topic:** | **Dispute with Credit Bureau?:** |
| **Dispute with Credit Bureau - Responded?:** | **Dispute with Credit Bureau - Resolved to Satisfaction?:** |
| **Member of armed forces or dependent?:** No | **Cross Border Complaint?:** Yes |
| **Consumer Information** | |
| Consumer | |
| **Complaining Company/Org:** | |
| **First Name:** ██████ | **Last Name:** ██████ |

| | | | |
|---|---|---|---|
| **Address 1:** | ████ Manchester | **Address 2:** | |
| **City:** | Manchester | **State:** | |
| **Zip:** | | **Country:** | UNITED KINGDOM |
| **Home Number:** | | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ████ @yahoo.com | **Age Range:** | |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| | **Subject** | | |
| **Subject:** | Omics Publishing Group | **Normalized Name:** | Omics Publishing Group |
| **Address:** | 5716 Corsa Ave., Suite 110 Westlake CA 91362-7354 | | |
| **City:** | Los Angeles | **State/Prov:** | |
| **ZIP:** | | **Country:** | United States |
| **Email:** | authorproofopenaccess@omicsonline.org | **URL:** | http://www.omicsonline.org/dentistryhome.php |
| **Area Code:** | 165 | **Phone Number:** | 0268974 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Hima Mynampati | **Title:** | Managing Editor |

**Record # 14 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| **Reference Number:** | 45366742 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | received the following invitation to speak at a conference hosted by OMICS Group Inc., a well-known fraudulent organization that often names scientists without their knowledge as editors of its empty journals and organizers of its nonexistent conferences, then collects open-access publication fees and registration fees. I previously made a complaint to the Federal Trade Commission (reference number 44021081) , but I am concerned that no action will be taken because I did not lose money and it was not my identity that was stolen. Dear Dr. ▮▮▮▮▮▮ ▮▮▮▮▮▮ The purpose of this letter is to formally invite you, on behalf of the Organizing Committee, to be the speaker at the upcoming "International Congress on Bacteriology and Infectious Diseases" (Bacteriology-2013) on November 20-22, 2013. This conference will be held at Baltimore, USA hosted by OMICS Group Conferences. Bacteriology-2013 is a specially designed cluster conference. The main theme of the conference is "Current concepts and diagnosis in bacteriology" which covers a wide range of critically important sessions. Bacteriology-2013 would lay a platform for the interaction between experts around the world and aims in accelerating scientific discoveries Special Issues: * We are pleased to inform you that all accepted abstracts will be published in the respective OMICS Group Journals * Each abstract will receive a Digital Object Identification Number (DOI) provided by CrossRef For more details and submission of abstract please visit: http://www.omicsgroup.com/conferences/bacteriology-infectious-diseases-2013 / Bacteriology-2013 Please do not hesitate to contact or mail me if I can be of further assistance. We appreciate your time and look forward to hear from you. Sincerely, Stephen Bacteriology-2013 Organizing Committee OMICS Group Conferences 2360 Corporate Circle, Suite 400 Henderson, NV 89074-7722, USA Phone: 1-650-268-9744 | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | ECGCUSER | **Entry Date:** | 4/22/2013 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Econsumer.gov | **Product Service Code:** | Other (Note in Comments) |
| **Amount Requested:** | $0.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 4/22/2013 | **Transaction Date:** | 4/22/2013 |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | Other Misrepresentation (Explain in Comment Field) |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ▮▮▮▮▮▮ | **Last Name:** | ▮▮▮▮▮▮ |
| **Address 1:** | | **Address 2:** | |
| **City:** | | **State:** | Massachusetts |
| **Zip:** | | **Country:** | UNITED STATES |
| **Home Number:** | | **Cell Number:** | |

| Work Number: | | Ext: | |
|---|---|---|---|
| Fax Number: | | | |
| Email: | ████ @microbio.umass.edu | Age Range: | |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

| Subject | | | |
|---|---|---|---|
| Subject: | Omics Group Conferences | Normalized Name: | Omics Group Conferences |
| Address: | 2360 Corporate Circle, Suite 400 | | |
| City: | Henderson | State/Prov: | Nevada |
| ZIP: | 89074 | Country: | United States |
| Email: | bacteriology2013@omicsgroup.com | URL: | www.omicsgroup.com |
| Area Code: | 650 | Phone Number: | 2689744 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | "Stephen" led by Srinu Babu Gedela | Title: | |

**Record # 15 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| **Reference Number:** | 45889363 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | Recently, I applied for a conference organized by **OMICS** group (http:www.omicsonline.org) , on the topic of vaccination which was going to be held in America. My research paper was accepted and I got invitation letter (a copy is attached here with) . I paid for the conference registration fee after getting call from their side and applied in B1 category to get the VISA. While I visited the embassy , the concerned visa officer after taking a brief interview refused mine application. Further, the visa officer asked me to consult clause 214(b) to know the possible reason of refusal of the visa application. I thoroughly read that clause but could not understand the reason so I re-applied for the visa on the very next day i.e. on 21-05-2013. Later on, while I was thinking about the possible reasons of visa refusal, I thoroughly searched for **OMICS** group on internet. With this, I came to know that it is a scam group soliciting manuscripts from the researchers. It is pertinent to mention that I am law abiding citizen and never thought of putting an application based on such fake documents. While I am writing to the concerned quarters about this fraudulent activity, in the mean while, I request the American ConsulateAmerican Government to probe into the matter and provide relief to my grievances as this is a matter of grave concern for the American Government that such activities are being carried out from the Land of USA. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 5/23/2013 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Internet Information Services |
| **Amount Requested:** | $900.00 | **Amount Paid:** | $612.00 |
| **Payment Method:** | Credit Card | **Agency Contact:** | Internet |
| **Complaint Date:** | 5/23/2013 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | Internet/E-mail |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | Yes |

**Consumer Information**

**Consumer**

| | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ███████ | **Last Name:** | ██████ |
| **Address 1:** | ███████████ | **Address 2:** | |
| **City:** | Lahore | **State:** | Punjab |
| **Zip:** | 54000_____ | **Country:** | PAKISTAN |
| **Home Number:** | ████████████ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ███████@gmail.com | **Age Range:** | 40 - 49 |
| **Military Service Branch:** | | **Soldier Status:** | |

PX12 - 1071

| Soldier Station: | | | |
|---|---|---|---|
| **Subject** | | | |
| **Subject:** | Omics Group | **Normalized Name:** | Omics Group |
| **Address:** | 5716 Corsa Ave, Suite 110 Westlake | | |
| **City:** | Los Angeles | **State/Prov:** | California |
| **ZIP:** | 91362-7354 | **Country:** | United States |
| **Email:** | vaccines2013@omicsonline.us | **URL:** | http://www.omicsonline.org/ |
| **Area Code:** | 650 | **Phone Number:** | 2689744 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Vanketash | **Title:** | |

PX12 - 1072

| Record # 16 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 54452540 | **Originator Reference Number:** | 11160057290587 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | See Attach --- Additional Comments: See Attached | | |
| **Complaint disposition provided?:** | No | | |
| **Complaint Disposition:** | TRANSFERRED TO ANOTHER BBB. This complaint is about a business that is located in another BBB's service area. | | |
| **Data Reference:** | | | |
| **Entered By:** | BBBOACA-USER | **Entry Date:** | 6/6/2014 |
| **Updated By:** | BBBOACA-USER | **Updated Date:** | 4/30/2015 |
| **Complaint Source:** | BBB CA Oakland | **Product Service Code:** | Office: Ad Space\Directory Listings |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 6/6/2014 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| Consumer | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ██████ | **Last Name:** | ██████ |
| **Address 1:** | ██████ | **Address 2:** | |
| **City:** | NEW HOLLAND | **State:** | Pennsylvania |
| **Zip:** | ██████ | **Country:** | UNITED STATES |
| **Home Number:** | | **Cell Number:** | |
| **Work Number:** | ██████ | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ██████@comcast.net | **Age Range:** | |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |

| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
|---|---|---|---|
| Address: | ███████████ | | |
| City: | Foster City | State/Prov: | California |
| ZIP: | ███████ | Country: | United States |
| Email: | | URL: | http://www.scholarscentral.com/emsystem/index.php |
| Area Code: | 650 | Phone Number: | 2689744 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | | Title: | |

PX12 - 1074

## Record # 17 / Consumer Sentinel Network Complaints

| | | | |
|---|---|---|---|
| **Reference Number:** | 54896830 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | I was invited to speak at an OMICS scientific meeting. I visited the meeting website. They posted false scientific meeting schedules on their website and false names and pictures of meeting organizers. I didn't recognize the fraudulent postings and paid registration and Hilton Hotel costs. I later contacted a prominent scientist whose name and picture was posted as a meeting organizer, and she said that she was not an organizer. Is consumption of NIH travel funds by false advertising punishable? Can someone physically meet these people at their meetings and put a stop to this? One Virology meeting that has used false advertising is planned for the Hilton Airport Hotel in San Antonio on October 6, 2014. Why not go there and arrest these people? Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 7/19/2014 |
| **Updated By:** | CRSS\lgalyean | **Updated Date:** | 7/22/2014 |
| **Complaint Source:** | FTC Mobile Complaint Assistant | **Product Service Code:** | Other (Note in Comments) |
| **Amount Requested:** | | **Amount Paid:** | $1,299.00 |
| **Payment Method:** | Credit Card | **Agency Contact:** | Mobile |
| **Complaint Date:** | 7/19/2014 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) Rule\Other | **Law Violation:** | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |

### Consumer Information

**Consumer**

| | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ▮▮▮▮ | **Last Name:** | ▮▮▮ |
| **Address 1:** | ▮▮▮▮ | **Address 2:** | |
| **City:** | Memphis | **State:** | Tennessee |
| **Zip:** | ▮▮▮▮ | **Country:** | UNITED STATES |
| **Home Number:** | ▮▮▮▮ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ▮▮▮@stjude.org | **Age Range:** | 50 - 59 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

### Subject

| | | | |
|---|---|---|---|
| **Subject:** | Omics | **Normalized Name:** | Omics |
| **Address:** | | | |
| **City:** | | **State/Prov:** | |
| **ZIP:** | | **Country:** | United States |
| **Email:** | | **URL:** | |
| **Area Code:** | | **Phone Number:** | |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Divya Kothakonda | **Title:** | Ms |

PX12 - 1076

| Record # 18 / Consumer Sentinel Network Complaints | |
|---|---|

| Reference Number: | 56329528 | Originator Reference Number: | I1409080733433382 |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC? | No |

| Comments: | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Dear, This is one of the sample letter sent to me,here are severals since first day of their contact, a first they asked me to sent an abstrat for their 2nd Internaional conference on Hematology and Blood disorder which will be held on Sept 29 - Oct 01,2014 in Balimore,USA. i have paid for the registration of 300$ hrough one my Uncle lives in London through Paypall. Since then they stopped contacting even any email couldn't be sent in their address of contact. They have contacted me over telephone no:▓▓▓▓▓ I am fellow trainee(Resident) of Hematology, now it would be very harder for me to recollect the money and compensate the loss as I am working withou payment in ▓▓▓▓Medical College & Hospital. Looking forward for your cordial urgent necessary action. [Dear ▓▓▓▓ Greetings from Hematology-2014!I We hope you are doing good. We would like to know the status of your registration. Kindly reply us back at your earliest. Your cooperation and support contributes a lot towards the success of this conference and also enhances research in the field of Hematology and Blood disorders. For further queries, please do not hesitate to contact us. Waiting for your quick and favorable response. Billing address: ▓▓▓▓▓▓▓▓▓ Balimore, MD 21205, USA Yours sincerely, Alisha Summer On behalf of the Organization Committee Hematology-2014 Medical Conferences 5716 Corsa Ave Suite110, Westlake Los Angeles, CA-91362, USA Tel: 1-800-216-6499 Fax: 1-650-618-1414 Email: hematology2014@omicsgroup.us ] --- Specified Other Payment: Paypall |
|---|---|

| Complaint disposition provided?: | | | |
|---|---|---|---|
| Complaint Disposition: | | | |
| Data Reference: | More Information on Data Contributor Complaints? | | |
| Entered By: | IC3-USER | Entry Date: | 9/8/2014 |
| Updated By: | | Updated Date: | |
| Complaint Source: | Internet Crime Complaint Center | Product Service Code: | Other (Note in Comments) |
| Amount Requested: | | Amount Paid: | $300.00 |
| Payment Method: | Not Reported | Agency Contact: | External Agency |
| Complaint Date: | 9/8/2014 | Transaction Date: | |
| Initial Contact: | Internet/E-mail | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | Yes |

| Consumer Information | |
|---|---|

| Consumer | |
|---|---|

| Complaining Company/Org: | ▓▓▓▓▓▓▓▓ | | |
|---|---|---|---|
| First Name: | ▓▓▓▓▓▓▓ | Last Name: | ▓▓▓▓▓ |
| Address 1: | ▓▓▓▓▓▓▓ | Address 2: | ▓▓▓▓▓▓▓ |
| City: | DHAKA | State: | |
| Zip: | 1203 | Country: | BANGLADESH |
| Home Number: | ▓▓▓▓▓▓ | Cell Number: | |
| Work Number: | | Ext: | |

PX12 - 1077

| | | | |
|---|---|---|---|
| **Fax Number:** | | | |
| **Email:** | ███████@gmail.com | **Age Range:** | 30 - 39 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |
| **Subject:** | Omics Conference Group | **Normalized Name:** | Omics Conference Group |
| **Address:** | 5716 Corsa Ave Suite 110, Westlake | | |
| **City:** | Los Angeles | **State/Prov:** | California |
| **ZIP:** | CA-91362 | **Country:** | United States |
| **Email:** | hematology0r4@omicsgroup.us | **URL:** | |
| **Area Code:** | 800 | **Phone Number:** | 2166499 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Alisha Summer | **Title:** | |

PX12 - 1078

| Record # 19 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 39517772 | **Originator Reference Number:** | I1207171534562122 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I applied for a position on craigslist and was contacted saying that all they had available was a secret shopper position. I was to receive a check for $2950 and deposit that into my checking account. After that I was to go to a Walmart and judge the state of the business. After that I was to withdrawal $2400 (keeping the rest for myself) and send that money to someone through a Western Union. Before any of that happened I got suspicious and did some researching discovering that it was most likely a scam. My bank also flagged the check as poss bly fraudulent. I'm not out any money I just don't want to see someone else have this happen to them and would like these people stopped. --- Specified Other Payment: check | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 7/17/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Counterfeit Check Scams |
| **Amount Requested:** | | **Amount Paid:** | $0.00 |
| **Payment Method:** | Other Payment Method (Note in Comments) | **Agency Contact:** | External Agency |
| **Complaint Date:** | 7/17/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ▉▉▉▉ | **Last Name:** | ▉▉▉▉ |
| **Address 1:** | ▉▉▉▉ | **Address 2:** | ▉▉▉▉ |
| **City:** | LITITZ | **State:** | Pennsylvania |
| **Zip:** | | **Country:** | UNITED STATES |
| **Home Number:** | ▉▉▉▉ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ▉▉▉@gmail.com | **Age Range:** | 20 - 29 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |

| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
|---|---|---|---|
| Address: | 5716 Corsa Ave. #110 | | |
| City: | Westlake Village | State/Prov: | California |
| ZIP: | 91362 | Country: | United States |
| Email: | ███████@gmail.com | URL: | |
| Area Code: | 518 | Phone Number: | 7036031 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Suzan Trauben Trauben | Title: | |

## Record # 20 / Consumer Sentinel Network Complaints

| | | | |
|---|---|---|---|
| **Reference Number:** | 42826033 | **Originator Reference Number:** | I1212182111422791 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I was first contacted by the person on 11/15 by email given above. They were looking for a personal chef to cater their birthday/wedding party.We made arrangements and a check was sent out on 12/9. I cashed the check for $4950.00 on the 13th oof the same month. The check was from **OMICS** Publishing Group 5716 Corsa Ave. Los Angeles, CA 91362 The check number is 8723 ▮▮▮▮▮▮▮▮▮▮ are the numbers on the bottom of the check. I sent $2800 as a money order to Alice Toole ▮▮▮▮▮▮▮ Allegan, MI ▮▮▮▮ tracking #: 1Z2R9A771570055450 because she was going to help out in the event We made arrangements for the party and the day before she contacted me that her husband had a heart attack and she needed to postpone the event till after the holidays and requested that i send $1600 back to her and keep the extra for myself as a service charge (there was $2167.00 left after postage charges and fees from the money order) . I sent they money back on 12/17 by moneygram and western union to Alice Toole (same name and address) . She said it was a family friend. I moneygram $900 to Alice Toole reference/order# 20752771 Then i sent $581 by money transfer through Western union to Alice Toole with the Money Tmasfer Control Number of ▮▮▮▮▮▮▮▮▮▮ Then on 12/18 i found out that she withdrew the check that she sent me and was in my bank. So she took out the $4950.00 out of my checkings and savings draining my account and leaving me with a negative balance of $1516.00 because i did not have $4950.00 between my accounts. She had contacted me everyday even on the day of the 18th before i went to the bank. I went to the police office and filed a report with the report number of 8012100143. I returned home and checked my mail. She had sent 3 more checks from the same account number, sender (the publishing group) , and the same amount of $4950.00 each. The package info is Origin: zip code- 49010 accepted at 225 pm From: ▮▮▮▮▮▮▮▮▮▮ Los Angeles CA 90065 It was an attention sticker saying the sender has waived signature requirement. She texted me a few hours later asking if i had received the checks she sent me in the mail that day but i responded that i was at a working interview and i would get back with her in the morning. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 12/18/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Advance-Fee Loans, Credit Arrangers |
| **Amount Requested:** | | **Amount Paid:** | $5,150.00 |
| **Payment Method:** | Cash | **Agency Contact:** | External Agency |
| **Complaint Date:** | 12/18/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |

### Consumer Information

| | | | |
|---|---|---|---|
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ▮▮▮▮▮ | **Last Name:** | ▮▮▮▮▮ |

PX12 - 1081

| | | | |
|---|---|---|---|
| **Address 1:** | ████████ | **Address 2:** | |
| **City:** | LOUISVILLE | **State:** | Kentucky |
| **Zip:** | ████ | **Country:** | UNITED STATES |
| **Home Number** | ████████ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ████@my.sullivan.edu | **Age Range:** | 18 - 19 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

| | | | |
|---|---|---|---|
| | | **Subject** | |
| **Subject:** | Omics Publishing Group | **Normalized Name:** | Omics Publishing Group |
| **Address:** | ████████ | | |
| **City:** | Allegan | **State/Prov:** | Michigan |
| **ZIP:** | 49010 | **Country:** | United States |
| **Email:** | ████@aol.com | **URL:** | |
| **Area Code:** | ██ | **Phone Number:** | ████ |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Tee Marcy | **Title:** | |

Provided by the Federal Trade Commission

PX12 - 1082



## 🔍 Consumer Sentinel Network Complaints

| Record # 21 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 38072573 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | The **OMICs** Group is using fraudulent email headers in mass emails sent by MaanTech USA to mislead scientists into submitting scientific articles to non-published journals (for a fee) . When contacted multiple times at all available email addresses to opt out of future mailings, no response was given and the spam keeps coming. No opt-out links were available. Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 6/13/2012 |
| **Updated By:** | CRSS\tiacobucci | **Updated Date:** | 6/14/2012 |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Unsolicited Email |
| **Amount Requested:** | $0.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 6/13/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | Internet/E-mail |
| **Statute/Rule:** | CAN-SPAM Act | **Law Violation:** | SPAM: 'Remove Me' is missing, broken, or ignored<br>SPAM: Subject or From line is false or misleading<br>SPAM: Other\general annoyance |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ███████ | **Last Name:** | ███████ |
| **Address 1:** | ███████ | **Address 2:** | |
| **City:** | College Park | **State:** | Maryland |
| **Zip:** | ███ | **Country:** | UNITED STATES |
| **Home Number:** | ███████ | **Cell Number:** | |

| Work Number: | █████████ | Ext: | |
|---|---|---|---|
| Fax Number: | | | |
| Email: | ████████@fda.hhs.gov | Age Range: | |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |
| **Subject** | | | |
| Subject: | ████████ | Normalized Name: | ████████ |
| Address: | ████████ | | |
| City: | Acworth | State/Prov: | Georgia |
| ZIP: | █████ | Country: | United States |
| Email: | ████████ | URL: | http://www.maantech.com/ |
| Area Code: | | Phone Number: | |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | | Title: | |
| **Associated Subjects** | | | |
| Company: | Omics Group Inc | Normalized Company: | Omics Group Inc |
| Company Type: | Other | | |
| Address: | 2360 Corporate Circle Suite 400 | | |
| City: | Henderson | State/Prov: | Nevada |
| ZIP: | 89074-7722 | Country: | United States |
| Email: | membership@omicsgroup.org | URL: | http://www.omicsgroup.org |
| Area Code: | 888 | Phone Number: | 8438169 |
| Ext: | | | |

PX12 - 1084

| Record # 22 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 45303324 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | Online information I have found states this business has scammed and harassed many potential authors. They solicited me to submit an article, never informing me of the astronomical fee, which they later invoiced me for. I attempted to negotiate, telling them this was unreasonable, but they have persisted. This all transpired prior to the publication of my article. I demanded they NOT publish the article and return it to me immediately, but as of today (41913) , they published it anyway. The email responses I have gotten are difficult to understand, as they are clearly written by a non-English speaker, and they do not address the concerns I have raised in former emails. I have no intent to pay these obvious scammers and have found others who also fell victim to them.. PS9000: Online professional journal Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 4/18/2013 |
| **Updated By:** | CRSS\kilpratrick | **Updated Date:** | 4/18/2013 |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Internet Information Services |
| **Amount Requested:** | $1,800.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 4/18/2013 | **Transaction Date:** | 2/10/2013 |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | Internet/E-mail |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) | **Law Violation:** | Deception/Misrepresentation |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ██████ | **Last Name:** | ████████ |
| **Address 1:** | ███████████ | **Address 2:** | |
| **City:** | Saint Louis | **State:** | Missouri |
| **Zip:** | ██████ | **Country:** | UNITED STATES |
| **Home Number:** | ███████████ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ██████@slu.edu | **Age Range:** | |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |
| **Subject:** | Omics Publishing Group | **Normalized Name:** | Omics Publishing Group |