# EXHIBIT 12

# DECLARATION OF VICTORIA BUDICH

## Part 17: Attachment U, Pages 1086 - 1131

| | | | |
|---|---|---|---|
| **Address:** | 5716 Corsa Ave Suite 110 | | |
| **City:** | Los Angeles | **State/Prov:** | California |
| **ZIP:** | 91362 | **Country:** | United States |
| **Email:** | | **URL:** | www.omicsonline.org |
| **Area Code:** | 650 | **Phone Number:** | 2689744 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Cynthia | **Title:** | |

PX12 - 1086

# ATTACHMENT U

## Part 2 of 2

PX12 - 1087

**Record # 23 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| **Reference Number:** | 58639784 | **Originator Reference Number:** | 11160057307725 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | Hello:I submitted two scientific articles for publication to OMICS group. After an initial editing of one of my papers I re-submitted my paper. I was later informed that my paper was accepted for publication. After being accepted I was informed that I had to pay a maintainance fee of over $1000. First of all since I am unemployed I would have never agreed to have to such an arrangement. Next there website did not 'openly' display any such fees. Once my paper was accepted for publication the editor never informed me of such fees.Once I became aware of the fees they were charging to have my papers published I immediately requested not to have my papers published. The OMICS group has refused to honor my request. I have googled this organization and it seems they have a big problem with 'transparency'. Others have had similar problems like I am having. I would like for this organization to be more transparent on their website with regards to charging a fee for having an article published.No other reputable organization charges to have a scientific article published. --- Additional Comments: DesiredSettlementID: Other (requires explanation) I want this OMICS group to be transparent with regards to charging fees to have an article published. Since they are not transparent I feel I am not obligated to pay over $1000 dollars to have my papers published after I have requested numerous times not to publish my papers once I became aware that there were hidden charges. I feel I have been deceived by the OMICS group! | | |
| **Complaint disposition provided?:** | Yes | | |
| **Complaint Disposition:** | TRANSFERRED TO BBB. This complaint is about a business that is located in another BBB's service area. | | |
| **Data Reference:** | | | |
| **Entered By:** | BBBOACA-USER | **Entry Date:** | 12/9/2014 |
| **Updated By:** | BBBOACA-USER | **Updated Date:** | 8/10/2015 |
| **Complaint Source:** | BBB CA Oakland | **Product Service Code:** | Office: Ad Space\Directory Listings |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 12/9/2014 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |

**Consumer Information**

**Consumer**

| | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ███████ | **Last Name:** | ███████ |
| **Address 1:** | | **Address 2:** | |
| **City:** | LIVERMORE | **State:** | California |
| **Zip:** | ████ | **Country:** | UNITED STATES |

| | | | | |
|---|---|---|---|---|
| **Home Number:** | | **Cell Number:** | | |
| **Work Number:** | ▮▮▮▮▮ | **Ext:** | | |
| **Fax Number:** | | | | |
| **Email:** | ▮▮▮ @aol.com | **Age Range:** | | |
| **Military Service Branch:** | | **Soldier Status:** | | |
| **Soldier Station:** | | | | |
| **Subject** | | | | |
| **Subject:** | Omics Publishing Group | **Normalized Name:** | Omics Publishing Group | |
| **Address:** | ▮▮▮▮ | | | |
| **City:** | Foster City | **State/Prov:** | California | |
| **ZIP:** | ▮▮▮ | **Country:** | United States | |
| **Email:** | | **URL:** | http://www.scholarscentral.com/emsystem/index.php | |
| **Area Code:** | 650 | **Phone Number:** | 2689744 | |
| **Ext:** | | **Subject ID Type:** | | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | | |
| **Representative Name:** | | **Title:** | | |

| Record # 24 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 66632591 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | I am a professor and researcher at ▮▮▮▮▮ University in ▮▮▮▮▮▮, WV. Based on a suggestion from a colleague, I contacted an on-line medical journal "Journal of Trauma & Treatment" (owned by OMICS International) via e-mail to enquire if they were accepting submissions, and they invited me to submit. Update; My manuscript was submitted electronically, and the journal responded saying I had been approved for publication. I was not asked to make any changes, but was sent an invoice for $319, and instructions that I should make arrangements for payment within 48 hours. To this point no prior discussion of money had occurred, and I was not sent the usual author copyright release form. I notified OMICS via e-mail that if a fee was associated, I would l ke to withdraw my submission. Instead of complying with my request, OMICS aggressively responded via e-mail stating "By taking your mail into consideration, it is not possible to waive the charge completely." They then requested I pay $219. On 10/9/15 I contacted OMICS again, stating I would not be paying them anything, as no discussion of payment occurred prior to their "invoice," and that neither I nor my co-authors had granted copyright release. I reminded them that the manuscript is my intellectual property and protected under Title 17 of the US Code, and I forbid them from proceeding further. I instructed them to respond to me via e-mail by 5PM on 10/12/15 confirming that they would not proceed further with my manuscript, and that I did not owe them any money. They have still not responded. A brief internet search shows a host of discussions about OMICS, including multiple comsumer complaints (similar to mine) , descriptors such as "scam" and "predatory," and a cease and desist order from US Dept of Health & Human Services. This is clearly a predatory company, and my experience was an attempted scam. I respectfully request that the FTC investigate and take whatever legal actions possible to protect future victims. The following is the CONTACT INFORMATION REGARDING E-MAIL TRAFFIC: The response to my first e-mail came from Yamjala M, Editorial Assistant for the Journal of Trauma & Treatment,▮▮▮▮▮▮▮▮▮ Foster City, CA▮▮▮▮ Following the "review" I was contacted by Joseph Marreddy (same address as Yamjala M above, but no title) . Both individuals showed phone number 650-268-9744. The address given to respond to editorial staff was authorproofopenaccess@omicsonline.com. I spoke to Joseph Marreddy by phone, and he stated he is located in Nevada, even though the address on e-mail is listed as California. Thank you. Other-Other UpdateConsumer had questions. ▮▮▮▮▮ | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 10/13/2015 |
| **Updated By:** | JTEAGUE | **Updated Date:** | 10/15/2015 |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Internet Information Services |
| **Amount Requested:** | $319.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | | **Agency Contact:** | Phone |
| **Complaint Date:** | 10/15/2015 | **Transaction Date:** | 7/21/2015 |
| **Initial Contact:** | I Initiated Contact | **Initial Response:** | Internet/E-mail |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) Rule\Other | **Law Violation:** | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | No | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | No |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |

**Consumer**

| | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ██████ | Last Name: | ██████ |
| Address 1: | ██████████ | Address 2: | |
| City: | Huntington | State: | West Virginia |
| Zip: | ████ | Country: | UNITED STATES |
| Home Number: | | Cell Number: | ████████ |
| Work Number: | ████████ | Ext: | |
| Fax Number: | | | |
| Email: | ███ @ █████ edu | Age Range: | 50 - 59 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

**Subject**

| | | | |
|---|---|---|---|
| Subject: | Omics International | Normalized Name: | Omics International |
| Address: | ██████ | | |
| City: | Foster City | State/Prov: | California |
| ZIP: | ████ | Country: | United States |
| Email: | editor.jtm@omicsonline.net | URL: | http://www.omicsonline.org |
| Area Code: | 650 | Phone Number: | 2689744 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Yamjala M. | Title: | Editorial Assistant |

PX12 - 1091

**Record # 25 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| Reference Number: | 43737527 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC? | No |
| Comments: | OMICS corporation solicits healthcare educators to submit articles for publication in their "journals". When scientific articles are submitted for publication, OMICS then sends the author a bill for "publication fees", and harasses writers for payment.This has happened now to me. Omics is emailing, faxing, phoning me asking for money. I Googled "OMICS scam" and there are many hundreds of educators being scammed by this predatory scam company.I invite you to check this on Google. Usually the publishers of journals select authors and may pay the author for an article, not visa versa.Authors are not informed in advance that they have to pay to submit articles | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | | |
| Entered By: | ECGCUSER | Entry Date: | 2/19/2013 |
| Updated By: | | Updated Date: | |
| Complaint Source: | Econsumer.gov | Product Service Code: | Other (Note in Comments) |
| Amount Requested: | $1,819.00 | Amount Paid: | $1,819.00 |
| Payment Method: | | Agency Contact: | Internet |
| Complaint Date: | 2/19/2013 | Transaction Date: | 10/10/2012 |
| Initial Contact: | Internet/E-mail | Initial Response: | |
| Statute/Rule: | | Law Violation: | Other (Explain in Comment Field) |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |

**Consumer Information**

**Consumer**

| | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ▮ | Last Name: | ▮ |
| Address 1: | ▮ | Address 2: | |
| City: | LA JOLLA | State: | California |
| Zip: | ▮ | Country: | UNITED STATES |
| Home Number: | ▮ | Cell Number: | |
| Work Number: | ▮ | Ext: | |
| Fax Number: | | | |
| Email: | ▮hotmail.com | Age Range: | |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

**Subject**

| | | | |
|---|---|---|---|
| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
| Address: | 2360 Corporate Circle | | |

| | | | |
|---|---|---|---|
| **City:** | Henderson | **State/Prov:** | Nevada |
| **ZIP:** | 89074 | **Country:** | United States |
| **Email:** | editor.pbt@omicsonline.org | **URL:** | www.omicsonline.org |
| **Area Code:** | 650 | **Phone Number:** | 6181414 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Srinivas Basama | **Title:** | |

| Record # 26 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 54093706 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | Dear Sir/Madam, Dr. ██████████, Co-Editor of the Special Issue Journal of Alternative & Integrative Medicine, contacted me on the 07th of January 2014 inviting me to submit a mauscript to their journal. He wrote: "██████████████████████████A very prosperous happy new year 2014!! Doctor, may all your dreams come true & you enjoy each and every moment of your life ahead. We hereby want to invite you to submit an article to the Journal of Alternative & Integrative Medicine for a special issue!!Special issue title: Efficacy of Medicinal plants in cancer.This special issue is being co-edited by:Dr. Paolo Morazzoni (Scientific Director, Italy) .Kindly go through the below link for Special Issue topics:http://www.esciencecentral.org/journals/specialissue-alternative-integrative-medicine-open-access.php It would be grateful if you would submit a paper for this upcoming special issue on "Experimental studies on Herb-drug interactions ". Research, Review papers, Case reports are welcome for possible publication in this issue. The deadline for submissions is January 26th, 2014.Please submit your manuscript at: http://www.editorialmanager.com/medicalsciences/ (OR) by e-mail to editor.aim@omicsgroup.bizNote: We will extend the date of submission as per your convenience. We request you to respond to this mail within 48 hrs. With kind regards,Dr. Paolo Morazzoni, Co-Editor of the Special IssueKatie Flores, Editorial AssistantJournal of Alternative & Integrative Medicine, Email: editor.aim@omicsgroup.biz". In this email there was nothing about a publication fee and all what the editor considered important information was highlighted. I contacted 3 of my colleagues to write a review paper on the efficacy of some comestible natural products in treatment of Cancer. We submitted the paper on the 10th of February 2014 via email to Katie Flores, the editorial assistant of the Journal of Alternative & Integrative Medicine. After the review process, on the 16th of April 2014, I received an email giving me details of payment to be made. I was so shocked that I replied that we were not aware of any cost implication and that we can not afford it. Then They replied as follows: "According to your mail, I'm writing to inform you that the complete waiver of Open Access Publication charges is not possible as we have mentioned all the payment details in our website "Instruction for Authors. However we are ready to provide huge discount. On behalf of Clinical and Experimental Pharmacology, Joseph G Marreddy". I insisted "We can't commit for some thing we know we won't afford. We have all invested into this paper. Unfortunately we can't afford even a cent for this publication. If it is not possible to waive the publication fee. We should just forget about it." They added that "I would like to inform you that **OMICS** Publishing Group is a self-supporting organization, Kindly support us, since ours is Open Access Publications and totally depends up on contributors like you. Please support us by paying Open Access Publication fee. Inspite of that, we are ready to provide huge a discount." Since that time Mr Joseph G Marreddy has been sending me a "blue-typed" message requesting for payment ASAP. This has been on almost every week and in addition to the email last month he faxed the same message with payment details to me. I request the withdrawal of the paper. And I don't want to be contacted by **OMICS** PUBLISHING GROUP at all |  |  |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 6/9/2014 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Unsolicited Email |
| **Amount Requested:** | $919.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 6/9/2014 | **Transaction Date:** | 1/7/2014 |
| **Initial Contact:** | | **Initial Response:** | Internet/E-mail |
| **Statute/Rule:** | CAN-SPAM Act | **Law Violation:** | SPAM: 'Remove Me' is missing, broken, or ignored |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau -** | |

| | | | |
|---|---|---|---|
| | | **Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | Yes |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ██████████ | **Last Name:** | ██████ |
| **Address 1:** | | **Address 2:** | |
| **City:** | ████ | **State:** | Victoria, Australia |
| **Zip:** | 3168 | **Country:** | AUSTRALIA |
| **Home Number:** | | **Cell Number:** | |
| **Work Number:** | ██████████ | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ████@princehenrys.org | **Age Range:** | |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |
| **Subject:** | Omics Publishing Group - Alternative & Integrative Medicine | **Normalized Name:** | Omics Publishing Group - Alternative & Integrative Medicine |
| **Address:** | Foster City, CA ██ | | |
| **City:** | Foster | **State/Prov:** | California |
| **ZIP:** | ██████ | **Country:** | United States |
| **Email:** | authorproof@omicsonline.com | **URL:** | http://www.omicsonline.org |
| **Area Code:** | 165 | **Phone Number:** | 0268974 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Joseph G Marreddy | **Title:** | |

PX12 - 1095

**Record # 27 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| **Reference Number:** | 63286889 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | This company continues to email me constantly. I have tried to unsubscribe from their emails from their website and it says that I am not in their database, but yet I continue receiving emails from them on an almost daily basis from one of the many scientific journals that is under their purview. I have tried emailing back to the senders and emailing back to the parent publishing company and have received no reply. All I ask is that they respect my wishes to no longer contact me. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 7/1/2015 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Unsolicited Email |
| **Amount Requested:** | $0.00 | **Amount Paid:** | $0.00 |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 7/1/2015 | **Transaction Date:** | 5/5/2015 |
| **Initial Contact:** | | **Initial Response:** | Internet/E-mail |
| **Statute/Rule:** | CAN-SPAM Act | **Law Violation:** | SPAM: 'Remove Me' is missing, broken, or ignored SPAM: Other\general annoyance |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |

**Consumer Information**

**Consumer**

| | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ▮▮▮ | **Last Name:** | ▮▮▮ |
| **Address 1:** | ▮▮▮ | **Address 2:** | |
| **City:** | Morton Grove | **State:** | Illinois |
| **Zip:** | ▮▮▮ | **Country:** | UNITED STATES |
| **Home Number:** | | **Cell Number:** | |
| **Work Number:** | ▮▮▮ | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ▮▮▮@northwestern.edu | **Age Range:** | 30 - 39 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

**Subject**

| | | | |
|---|---|---|---|
| **Subject:** | Omics International | **Normalized Name:** | Omics International |
| **Address:** | 5716 Corsa Ave, Suite 110 | | |

| | | | |
|---|---|---|---|
| **City:** | Los Angeles | **State/Prov:** | California |
| **ZIP:** | 91362-7354 | **Country:** | United States |
| **Email:** | contact.americas@omicsonline.org | **URL:** | www.omicsonline.org |
| **Area Code:** | 650 | **Phone Number:** | 2689744 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Rachel Stevens | **Title:** | Editorial Assistant |

**Record # 28 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| Reference Number: | 55481924 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC? | No |
| Comments: | Consumer is calling to report Omics, says they are falsley advertising peoples identities to luer scientist to meet in hotels for non exsisting meetings. She claims they use the identities of actual scientists to make it seems as if they will be attending these meetings, which is false. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | | |
| Entered By: | RPINON | Entry Date: | 8/13/2014 |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Call Center | Product Service Code: | Internet Information Services |
| Amount Requested: | $0.00 | Amount Paid: | $0.00 |
| Payment Method: | Not Reported | Agency Contact: | Phone |
| Complaint Date: | 8/13/2014 | Transaction Date: | 8/13/2014 |
| Initial Contact: | Internet Web Site | Initial Response: | Unknown |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |

**Consumer Information**

**Consumer**

| | | | |
|---|---|---|---|
| Complaining Company/Org: | St Judes Childrens Hospital | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | ███ | Address 2: | |
| City: | Memphis | State: | Tennessee |
| Zip: | | Country: | UNITED STATES |
| Home Number: | ███ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | | |
| Email: | ███ @stjude.org | Age Range: | 60 - 64 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

**Subject**

| | | | |
|---|---|---|---|
| Subject: | Omics | Normalized Name: | Omics |
| Address: | | | |
| City: | | State/Prov: | |
| ZIP: | | Country: | United States |
| Email: | virology-2014@omicsonline.net | URL: | |

| | | | |
|---|---|---|---|
| **Area Code:** | | **Phone Number:** | |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | | **Title:** | |

| Record # 29 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 41253989 | **Originator Reference Number:** | I1210051139547301 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I was selling a product on Craigs List. REceived an email requesting I delete the item from the list since Alex wanted to buy it from me. Stated he would be sending me a certified check and I should cash it and take my money and then forward the balance to his truck driver to pick up the item. I requested more info from Alex but never received it. I then received another email that stated the check would be delivered to my via Fed Ex along with a tracking number. I did receive the package from FED EX and inside was the check. I called the bank and they could not verify funds. I explained to them what was going on and that I felt this was a scam. Their comment was I was thinking in the right direction but they could not confirm nor deny the check was any good. I have not cashed the check but am holding it for evidence. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 10/5/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Counterfeit Check Scams |
| **Amount Requested:** | | **Amount Paid:** | $1,650.74 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | External Agency |
| **Complaint Date:** | 10/5/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ███████ | **Last Name:** | ███████ |
| **Address 1:** | ███████████ | **Address 2:** | |
| **City:** | TERREBONNE | **State:** | Oregon |
| **Zip:** | | **Country:** | UNITED STATES |
| **Home Number:** | ██████████ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ██████@aol.com | **Age Range:** | 60 - 64 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |

| | | | |
|---|---|---|---|
| **Subject:** | Omics Publishing Group | **Normalized Name:** | Omics Publishing Group |
| **Address:** | 5716 Corsa Ave Suite 110 | | |
| **City:** | Westlake Los Angeles | **State/Prov:** | California |
| **ZIP:** | 91362 | **Country:** | United States |
| **Email:** | micalex01@gmail.com | **URL:** | |
| **Area Code:** | | **Phone Number:** | |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Alex Mick | **Title:** | |

PX12 - 1101

| Record # 30 / Consumer Sentinel Network Complaints | |
|---|---|
| **Reference Number:** | 39890855 |
| **Originator Reference Number:** | I1208011345060172 |
| **Language:** | English |
| **Contact Type:** | Complaint |
| **Source:** | Organization |
| **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Virtual Assistant Job Scam 7/19/12 - I applied for a virtual office assistance position posted on craigslist. 7/20/12 I received a reply from Kelvin Situ, advising the requirements of the position and requesting more application information. I provided the requested information and asked some questions myself in regards to the company, job, pay, etc. 7/21/12 Kelvin replied to all of my questions, and offered the job. I emailed kelvin accepting the job offer, and asking another question. 7/22/12, 7/23/12, 7/25/12 I emailed Kelvin for status of job offer as I had not received any further reply from him since 7/21. 7/25/12 Kelvin replied advising legally my first day of work was today, he advised funds/supplies would be sent shortly, however in the meantime he needed me to post a job ad on craigslist for a colleague of his who was also seeking a assistant. Kelvin provided the step by step instructions and word for word of ad post. I was required to create an email account in the name of his colleague, then use that email account to create a craigslist account and post the job add under several different cities/states. I then had to pay with my own money for these posts. I emailed Kelvin then to confirm I would be reimbursed for this , he advised I would and I should not have to spend any more than 100.00. I was not at all comfortable at this point, and decided to cease any further action, and any further correspondence and/or communication with Kelvin Situ. I immediately called my bank and canceled my debit card (xxxx-xxxx-xxxx-xxxx) , I also deleted the ads I had posted on craigslist, along with deactivating the email and craigslist accounts. I contacted the local Sheriffs office to file a report. The Sheriff confirmed it was a scam, advised me not to make any deposits of any kind if the person(s) send me money as this is how they often get personal information. I was then referred to this website to file a complaint with the FBIs cybersquad. Kelvin sent a few emails advising the username/password provided for the email and craigslist accounts were invalid. I did not reply. 7/26/12 Kelvin sent me a text message advising again that I had not yet sent the username/password for the email account created, and that he would wait to hear from me soon. I did not reply. 7/31/12 I received an email from Kelvin notifying me that I ought to have funds delivered to me by now and to get back to him as soon as I have it. I did not reply. 8/1/12 Upon checking the email there was a check in the email paid to me. The bank the check came from is: Citibank 250 University Ave Palo Alto, CA 94301 Bank Account :[redacted]The company that paid out check is: **Omics** Publishing Group 5716 Corsa Ave. Ste. 110 Westlake Los Angeles, CA 91362-7354 Check Date: 7/26/12 Check Number: 1052 Check Amount: 1960.00 The envelope the check was sent in was addressed as: ( dated as 7/27/12) CC LLC[redacted]Charlotte, NC 28266 I have not deposited the check, and have not replied or engaged with Kelvin. Note: Neither of the two companies was mentioned by Kelvin. He gave the impression that he was an independent business owner. I have copies of all email correspondence, the email & craigslist account information, and the hard copy of the check sent to me in the mail. I tried to find the craigslist ad I initially replied to for the virtual assistant job, however it has since been deactivated. |
| **Complaint disposition provided?:** | |
| **Complaint Disposition:** | |
| **Data Reference:** | [More Information on Data Contributor Complaints?](#) |
| **Entered By:** | IC3-USER | **Entry Date:** | 8/1/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Other (Note in Comments) |
| **Amount Requested:** | | **Amount Paid:** | $50.00 |
| **Payment Method:** | Bank Account Debit | **Agency Contact:** | External Agency |
| **Complaint Date:** | 8/1/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau -** | |

| | | Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |

## Consumer Information

### Consumer

| | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ██████ | Last Name: | ██████ |
| Address 1: | | Address 2: | |
| City: | HOUSTON | State: | Texas |
| Zip: | ██████ | Country: | UNITED STATES |
| Home Number: | ██████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | | |
| Email: | ██████ @gmail.com | Age Range: | 30 - 39 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

### Subject

| | | | |
|---|---|---|---|
| Subject: | Cc Llc Or Omics Publishing Group | Normalized Name: | Cc Llc Or Omics Publishing Group |
| Address: | | | |
| City: | Los Angeles | State/Prov: | California |
| ZIP: | | Country: | United States |
| Email: | ██████ @gmail.com | URL: | |
| Area Code: | 213 | Phone Number: | 5290101 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Kelvin Situ | Title: | |

| Record # 31 / Consumer Sentinel Network Complaints | |
|---|---|
| **Reference Number:** | 41243195 |
| **Originator Reference Number:** | I1210151229554082 |
| **Language:** | English |
| **Contact Type:** | Complaint |
| **Source:** | Organization |
| **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I posted a "flammable cabinet" on craigs list on around 9-19-12. I received an e-mail through craig's list on 9-21-12 from ███████████@gmail.com) thanking me for getting back to him with info:(cut and pasted from first e-mail: Thanks for the prompt response to my mail. I will be buying from you so please kindly withdraw the advert from C.LIST to avoid disturbance. Please be informed that i will be paying with a certified check from my Bank it will be delivered to you via United Parcel Service (UPS) or FedEx , so I'll need you to provide me with the following information to facilitate the mailing of the check... 1.....Full name to write on the check 2.....Full Physical address to post the check 3.....City, State and Zip Code 4.....Home & Cell Phone to contact you I will make arrangements for the pick up as soon as you have your money I am completely satisfied with the advert and the payment will be delivered within 24hours.** I use a hearing impaired phone # and will receive your calls via email ** N.B UPS/FedEx does not deliver to a P.O box addresses.Thanks Cut and pasted from 2nd e-mail: Thanks for getting back to me with your info.i will contact my sectary now to issue the payment to you,because am now out of the state for business trip.You will receive the payment from ups with the shipping funds. to cover the shipment of the goods bought. Once you receive the check have it cashed and deduct your money for the goods and send the remaining funds to my mover My mover is also picking some of other valuable goods (like household, furniture's and electronics set.) at the same city of your location,to my new apartment.that is why you need to transfer the amount to my mover.Deduct $100 for your running around that I have caused you during the transaction period.Please let me know if i can trust you, so that i can move forward from here.I will get back to you with tracking number.Best Regards - (end of e-mail) Went back and forth a few more times then I received the FedEx pkg with check. I deposited check in my business bank account on 10/4/12. Waited a few days then processed as requested in e-mail. I did not check my bank account before processing, if I would have I would have noticed that the check had been returned for insufficient funds, but I did not do that so I got scammed. I sent the monies, $2,150.74 (with fees $2,290.74) as a Money Gram from WalMart store in my area. The monies were sent to Karla Mueller to be picked up at any WalMart store in the state of Washington. I have copies of all documents. |
| **Complaint disposition provided?:** | |
| **Complaint Disposition:** | |
| **Data Reference:** | More Information on Data Contributor Complaints? |
| **Entered By:** | IC3-USER |
| **Entry Date:** | 10/15/2012 |
| **Updated By:** | |
| **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center |
| **Product Service Code:** | Shop-at-Home\Catalog Sales |
| **Amount Requested:** | |
| **Amount Paid:** | $2,290.74 |
| **Payment Method:** | Wire Transfer - Other |
| **Agency Contact:** | External Agency |
| **Complaint Date:** | 10/15/2012 |
| **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail |
| **Initial Response:** | |
| **Statute/Rule:** | |
| **Law Violation:** | |
| **Topic:** | |
| **Dispute with Credit Bureau:** | |
| **Dispute with Credit Bureau - Responded?:** | |
| **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | |
| **Cross Border Complaint?:** | No |
| **Consumer Information** | |
| **Consumer** | |
| | MCS Acquisition Corp |

| | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ▮▮▮▮▮ | **Last Name:** | ▮▮▮ |
| **Address 1:** | ▮▮▮▮▮▮ | **Address 2:** | |
| **City:** | EMMAUS | **State:** | Pennsylvania |
| **Zip:** | ▮▮▮▮▮ | **Country:** | UNITED STATES |
| **Home Number:** | ▮▮▮▮▮▮ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ▮▮▮▮▮▮▮ | **Age Range:** | 50 - 59 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| | **Subject** | | |
| **Subject:** | Omics Publishing Group | **Normalized Name:** | Omics Publishing Group |
| **Address:** | 5716 Corsa Ave | | |
| **City:** | Westlake Los Angeles | **State/Prov:** | California |
| **ZIP:** | 91362 | **Country:** | United States |
| **Email:** | ▮▮▮▮@gmail.com | **URL:** | |
| **Area Code:** | 323 | **Phone Number:** | 6384579 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Alex Mick | **Title:** | |

PX12 - 1105

## Record # 32 / Consumer Sentinel Network Complaints

| | | | |
|---|---|---|---|
| **Reference Number:** | 30534543 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | This company continues to send me spam, though I have attempted to unsubscribe previously. I finally called, only to go to voice mail. Then I emailed a reply saying that if the spam did not stop I would contact the FTC. Today I got another spam email. Company purports to organize conferences. I have no interest in their conferences, nor did I ever suggest I had. The company has been spamming me for many months. Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 5/18/2011 |
| **Updated By:** | CRSS\bsturm | **Updated Date:** | 5/18/2011 |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Unsolicited Email |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 5/18/2011 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | Mail |
| **Statute/Rule:** | CAN-SPAM Act | **Law Violation:** | SPAM: 'Remove Me' is missing, broken, or ignored SPAM: Other\general annoyance |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |

### Consumer Information

**Consumer**

| | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ███████ | **Last Name:** | ██████ |
| **Address 1:** | ███████████ | **Address 2:** | ████ |
| **City:** | Ann Arbor | **State:** | Michigan |
| **Zip:** | | **Country:** | UNITED STATES |
| **Home Number:** | █████████ | **Cell Number:** | |
| **Work Number:** | █████████ | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ███████@umich.edu | **Age Range:** | 50 - 59 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

### Subject

| | | | |
|---|---|---|---|
| **Subject:** | Omics Group International | **Normalized Name:** | Omics Group International |
| **Address:** | 5716 Corsa Ave 110 | | |

| | | | |
|---|---|---|---|
| **City:** | Westlake | **State/Prov:** | California |
| **ZIP:** | 91362-7354 | **Country:** | United States |
| **Email:** | contact.**omics**@omicsonline.org | **URL:** | http://omicsonline.org |
| **Area Code:** | 650 | **Phone Number:** | 2689744 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | | **Title:** | |

PX12 - 1107

| Record # 33 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| Reference Number: | 45854130 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC? | No |
| Comments: | I received the following invitation to speak at a conference hosted by OMICS Group Inc. or OMICS Publishing Group, a well-known fraudulent organization that often names scientists without their knowledge as editors of its empty journals and organizers of its nonexistent conferences, then collects open-access publication fees and registration fees. I have already made complaints to the FTC regarding two other fraudulent conferences set up by OMICS Group (reference numbers 44021081 and 45366742) and I will continue to alert the scientists whose names are being used in this scam without their knowledge. Original Message From: Integrative Biology 2013 [integrativebiology2013@omicsonline.us] Sent: May 21, 2013 4:04 AM To: ███████████umass.edu Subject: Eminent Speakers at Integrative Biology 2013 Dear Dr. ████████████ The purpose of this letter is to formally invite you, on behalf of the Organizing Committee, to be the speaker at the upcoming "International Conference on Integrative Biology Summit" on August 05-07, 2013. This conference will be held at Embassy Suites Las Vegas, USA hosted by OMICS Group Conferences. OMICS Group, the World Class Open Access Publisher and Scientific Events Organizer involved in organizing about 50 International Conferences in 2013. Integrative Biology-2013 is a specially designed cluster conference. The main theme of the conference is Accelerating Computational Approaches to Biological Research which covers a wide range of critically important sessions. Integrative Biology-2013 would lay a platform for the interaction between experts around the world and aims in accelerating scientific discoveries. Benefits: All accepted abstracts will be published in the respective OMICS Group Journals. Each abstract will receive a DOI provided by Cross Ref. For more details and submission of abstract please visit: http:www.omicsgroup.comconferencesintegrative-biology-summit-2013cfa.php We appreciate your time and look forward to hearing from you. Sincerely, Joseph Hoper for Integrative Biology-2013 Organizing Committee OMICS Group Inc. 2360 Corporate Circle Suite 400, Henderson NV 89074-7722, USA Phone: 1-888-843-8169 Fax: 1-650-618-1417 Toll Free: 1-800-216-6499 E-mail: integrativebiology2013@omicsgroup.co Integrative Biology-2013 Organizing Committee Eric T. Everett University of North Carolina, USA Srilatha Kuntumalla J. Craig Venter Institute (JCVI) , USA James Lyons-Weiler University of Pittsburgh, USA Simon Daefler Mount Sinai School of Medicine laboratory, USA Eleftherios Diamandis Mount Sinai Hospital, USA Jose M. Ordovas Tufts University Boston, USA OMICS Publishing Group is the member ofpublishing partner ofsource content provider to CrossRef PubMed Index Copernicus Scientific Commons EBSCO Disclaimer: You are receiving this email because of your eminence research in Integrative Biology. If you do not want to receive any email in future from Integrative Biology-2013, then please click this link. Click here to unsubscribe. PS9000: fraudulent conference organizer and journal publisher Other-Other Update | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | | |
| Entered By: | FTCCIS-FTCUSER | Entry Date: | 5/21/2013 |
| Updated By: | CRSS\wsmith | Updated Date: | 5/21/2013 |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Code: | Unsolicited Email |
| Amount Requested: | $0.00 | Amount Paid: | $0.00 |
| Payment Method: | | Agency Contact: | Internet |
| Complaint Date: | 5/21/2013 | Transaction Date: | 5/21/2013 |
| Initial Contact: | Internet/E-mail | Initial Response: | |
| Statute/Rule: | CAN-SPAM Act | Law Violation: | SPAM: Other\general annoyance Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| | No | Cross Border Complaint?: | No |

| Member of armed forces or dependent?: | | | |
|---|---|---|---|
| **Consumer Information** | | | |
| **Consumer** | | | |
| Complaining Company/Org: | | | |
| First Name: | ███████ | Last Name: | ██████ |
| Address 1: | | Address 2: | |
| City: | | State: | |
| Zip: | | Country: | UNITED STATES |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | | |
| Email: | ███████████.umass.edu | Age Range: | |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |
| **Subject** | | | |
| Subject: | Omics Group | Normalized Name: | Omics Group |
| Address: | 2360 Corporate Circle Suite 400 | | |
| City: | Henderson | State/Prov: | Nevada |
| ZIP: | 89074-7722 | Country: | United States |
| Email: | integrativebiology2013@omicsgroup.co | URL: | http://www.omicsgroup.com |
| Area Code: | 888 | Phone Number: | 8438169 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Srinu Babu Gedela | Title: | |

| Record # 34 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 41968760 | **Originator Reference Number:** | I1211021038307611 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Contacted from a job ad on Craig's list for an offer to be a personal assistant for ████████. I did realize soon that this was a scam. I received a cashiers check drawn on citi bank n.a. omics publishing group is the name on the check. 5716 corsa ave Los Angeles ca 91362. Amount of check is $2700.00 signed by j mcclaren. I was told to cash the check and forward cash. I have the check. Thanks | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 11/2/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Counterfeit Check Scams |
| **Amount Requested:** | | **Amount Paid:** | $0.00 |
| **Payment Method:** | Check | **Agency Contact:** | External Agency |
| **Complaint Date:** | 11/2/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| Consumer | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ████████ | **Last Name:** | ████████ |
| **Address 1:** | ████████ | **Address 2:** | |
| **City:** | ROCK HILL | **State:** | South Carolina |
| **Zip:** | ████████ | **Country:** | UNITED STATES |
| **Home Number:** | ████████ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ████@gmail.com | **Age Range:** | 60 - 64 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |
| **Subject:** | George Burley | **Normalized Name:** | George Burley |
| **Address:** | | | |

| | | | |
|---|---|---|---|
| **City:** | | **State/Prov:** | |
| **ZIP:** | | **Country:** | United States |
| **Email:** | ████@yahoo.com | **URL:** | |
| **Area Code:** | | **Phone Number:** | |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | George Burley | **Title:** | |

PX12 - 1111

## Record # 35 / Consumer Sentinel Network Complaints

| | | | |
|---|---|---|---|
| **Reference Number:** | 46901741 | **Originator Reference Number:** | I1306241630456821 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference" link for further details on IC3 data. --- Incident description: May 6, 2013 I was contacted regarding participating in a conference: Dear ▓▓▓▓▓▓ We appreciate your efforts and would like to thank you for the prompt response. As according to your experience and recovery specialization, we would be pleasured to welcome your participation at this esteemed 2nd International Conference on Addiction Research and Therapy. We would be pleasured to inform you that we do have other participants who are coming from the field of recovery and rehabilitation from various parts of the World (USA, UK, south Africa, Italy, Germany, etc) . We would be honored to have your support for this grand event to be held in Las Vegas. We also invite your advice for suggesting the various eminent practitioners and therapeutic counselors in the area of recovery and treatment so that we can lead this event to the greatest level of success by gathering the top leaders of this community. For more details regarding the conference proceedings, kindly visit: http://www.omicsgroup.com/conferences/addiction-therapy-2013/index.php We look forward for the favorable response and anticipate to meet your presence at Las Vegas. For any further details and proposals, do not hesitate to contact us via mail or telephone. We would be glad to assist you for your queries. Awaiting for your prompt response Yours Sincerely, Nick Johnson Scientific Relations- Executive Addiction Therapy-2013 OMICS Group Conferences Tel: 1-800-216-6499 Fax: 1-650-618-1414 Email: addictiontherapy2013@omicsgroup.com Through a series of emails back and forth we entered an agreement: and I finally gave Nick Johnson my bank account number and routing number for him to make a $500.00 deposit into my account which never happened. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 6/24/2013 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Other (Note in Comments) |
| **Amount Requested:** | | **Amount Paid:** | $0.00 |
| **Payment Method:** | Not Reported | **Agency Contact:** | External Agency |
| **Complaint Date:** | 6/24/2013 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |

## Consumer Information

**Consumer**

| | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ▓▓▓▓▓ | **Last Name:** | ▓▓▓▓▓ |
| **Address 1:** | ▓▓▓▓▓ | **Address 2:** | ▓▓▓▓▓ |
| **City:** | NEW YORK | **State:** | New York |
| **Zip:** | ▓▓▓ | **Country:** | UNITED STATES |
| **Home Number:** | ▓▓▓▓▓ | **Cell Number:** | |

| Work Number: | | Ext: | |
|---|---|---|---|
| Fax Number: | | | |
| Email: | ██████████@gmail.com | Age Range: | 50 - 59 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |
| **Subject** | | | |
| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
| Address: | 2360 Corporate Circle Suite 400 | | |
| City: | Henderson | State/Prov: | Nevada |
| ZIP: | 89074 | Country: | United States |
| Email: | addictiontherapy2013@omicsgroup.com | URL: | http://www.omicsonline.org/ |
| Area Code: | 702 | Phone Number: | 5085201 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | Nick Johnson | Title: | |

**Record # 36 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| Reference Number: | 46597380 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC? | No |
| Comments: | This organization has used my name and institutional affiliation without my permission as a member of the Integrative Biology-2013 Organizing Committee. I am not a member of such a committee. I have attempted email a few times with no success. Apparently this groups emails scientists inviting them to attend andor present at a meeting in Las Vegas. Those recipients are now contacting with questions and complaints. This is one such unsolicited email: Dear Dr. _ _ _ _ _ _ _ _ _ _ , The purpose of this letter is to formally invite you, on behalf of the Organizing Committee, to be the speaker at the upcoming on August 05-07, 2013. This conference will be held at Embassy Suites Las Vegas, USA hosted by OMICS Group Conferences. OMICS Group, the World Class Open Access Publisher and Scientific Events Organizer involved in organizing about 50 International Conferences in 2013. Integrative Biology-2013 is a specially designed cluster conference. The main theme of the conference is Accelerating Computational Approaches to Biological Research which covers a wide range of critically important sessions. Integrative Biology-2013 would lay a platform for the interaction between experts around the world and aims in accelerating scientific discoveries. Benefits: All accepted abstracts will be published in the respective OMICS Group Journals. Each abstract will receive a DOI provided by Cross Ref. For more details and submission of abstract please visit: http:www.omicsgroup.comconferencesintegrative-biology-summit-2013cfa.php We appreciate your time and look forward to hearing from you. Sincerely, Joseph Hoper for Integrative Biology-2013 Organizing Committee OMICS Group Inc. 2360 Corporate Circle Suite 400, Henderson NV 89074-7722, USA Phone: 1-888-843-8169 Fax: 1-650-618-1417 Toll Free: 1-800-216-6499 E-mail: integrativebiology2013@omicsgroup.co Integrative Biology-2013 Organizing Committee Eric T. Everett University of North Carolina, USA Srilatha Kuntumalla J. Craig Venter Institute (JCVI) , USA James Lyons-Weiler University of Pittsburgh, USA Simon Daefler Mount Sinai School of Medicine laboratory, USA Eleftherios Diamandis Mount Sinai Hospital, USA Jose M. Ordovas Tufts University Boston, USA OMICS Publishing Group is the member ofpublishing partner ofsource content provider to CrossRef PubMed DOAJ Index Copernicus Scientific Commons EBSCO Disclaimer: You are receiving this email because of your eminence research in Integrative Biology. If you do not want to receive any email in future from Integrative Biology-2013, then please click this link. You are subscribed to OMICS Group as siddall@amnh.org. If you do not wish to receive any further communications, please click here. The same organization contacts me to serve as an editor Vamsee M (Editorial Assistant) OMICS Group Incorporation 2360 Corporate Circle Suite 400, Henderson NV 89074-7722, USA Phone: 1- 888-843-8169 Fax: 1-650-618-1417 Toll Free: 1-800-216-6499 editor.jdmgp@omicsonline.org. PS9000: improper use of name and institution affiliation Other-Other Update |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | | |
| Entered By: | FTCCIS-FTCUSER | Entry Date: | 6/19/2013 |
| Updated By: | CRSS\lkilpratrick | Updated Date: | 6/19/2013 |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Code: | Other (Note in Comments) |
| Amount Requested: | $0.00 | Amount Paid: | $0.00 |
| Payment Method: | | Agency Contact: | Internet |
| Complaint Date: | 6/19/2013 | Transaction Date: | |
| Initial Contact: | Internet/E-mail | Initial Response: | Internet/E-mail |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |

**Consumer Information**

| Consumer | | | |
|---|---|---|---|
| **Complaining Company/Org:** | | | |
| **First Name:** | ███████████ | **Last Name:** | ████ |
| **Address 1:** | | **Address 2:** | |
| **City:** | Apex | **State:** | North Carolina |
| **Zip:** | 27523 | **Country:** | UNITED STATES |
| **Home Number:** | ████████ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ████  @dentistry.unc.edu | **Age Range:** | |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

| Subject | | | |
|---|---|---|---|
| **Subject:** | Omics Group Inc | **Normalized Name:** | Omics Group Inc |
| **Address:** | 2360 Corporate Circle Suite 400 | | |
| **City:** | Henderson | **State/Prov:** | Nevada |
| **ZIP:** | 89074-7222 | **Country:** | United States |
| **Email:** | integrativebiology2013@omicsgroup.com | **URL:** | |
| **Area Code:** | 888 | **Phone Number:** | 8438169 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Joseph Hoper | **Title:** | |

**Record # 37 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| Reference Number: | 71924060 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC? | No |
| Comments: | I have been continually harassed by omics international for over two years now. Despite my requests to be removed from their mailing lists and countless attempts to unsubscr be, they continue to email me. I do not exagetate when I say that I have received over 100 emails from them. As a scientist and a california government employee this is a distraction from my work and a hindrance to my productivity. I cannot ignore the emails since they appear to be work related at first blush. Please make them stop. I don't know what other recourse I have. | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | | |
| Entered By: | FTCCIS-FTCUSER | Entry Date: | 4/22/2016 |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Code: | Unsolicited Email |
| Amount Requested: | $0.00 | Amount Paid: | $0.00 |
| Payment Method: | | Agency Contact: | Internet |
| Complaint Date: | 4/22/2016 | Transaction Date: | 1/23/2014 |
| Initial Contact: | | Initial Response: | Internet/E-mail |
| Statute/Rule: | CAN-SPAM Act | Law Violation: | SPAM: 'Remove Me' is missing, broken, or ignored<br>SPAM: Other\general annoyance |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |

**Consumer Information**

**Consumer**

| | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ███ | Last Name: | ███ |
| Address 1: | ███ | Address 2: | |
| City: | Los Angeles | State: | California |
| Zip: | 90024 | Country: | UNITED STATES |
| Home Number: | ███ | Cell Number: | 310-4474174 |
| Work Number: | ███ | Ext: | |
| Fax Number: | | | |
| Email: | ███@ucla.edu | Age Range: | 40 - 49 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

**Subject**

| | | | |
|---|---|---|---|
| Subject: | Omits International | Normalized Name: | Omits International |
| Address: | 5716 Corsa Ave, Suite 110 | | |

| | | | |
|---|---|---|---|
| **City:** | Westlake | **State/Prov:** | California |
| **ZIP:** | 91362-7354 | **Country:** | United States |
| **Email:** | contact.**omics**@omicsonline.org | **URL:** | www.omicsonline.org |
| **Area Code:** | 650 | **Phone Number:** | 6189889 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Srinubabu Gedela | **Title:** | CEO |

| Record # 38 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| Reference Number: | 70662917 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC? | No |
| Comments: | I am a medical resident with the University of Kansas in Wichita, currently in Wichita for work although my permanent address is in Kansas City. I wrote a paper to submit to a medical journal. I am first author, and a few of my co-residents are secondary and tertiary authors. We had decided to submit our work for publication to a reputable print journal indexed in PubMed (search engine for research and scholarly publications) . However without my knowledge the paper was submitted by a secondary author (in error) to a website call "Annals of Hematology & Oncology" which is not a reputable journal and not indexed in PubMed. This is not what we consented to. This website then proceeded to publish my work without my consent, without allowing me to proofread, and without contacting any of the other authors. They published my work onlin 3/10 and then sent me an invoice for $1820.00 dollars on 3/15, which is when I learned they had used my work. The number listed to call is not working. Some of the emails do not exist. I did send emails to several addresses, one which confirmed as read to demand they remove my work. I have learned from Mr. Beall at the University of Denver this is a fraudulant organization that has scammed and stolen work from other professionals. They have been given cease and desist warning from the NIH for false claims in the past. They have not responded to my calls or emails to remove my work. They are under OMICS publishing group. Domain Name: AUSTINPUBLISHINGGROUP.ORG Registrant Name: Ashok Kumar Kata Registrant Organization: Exports And Imports Registrant Street: 1-63/1oppicherla Postguntur District Registrant City: Guntur Registrant State/Province: andhra pradesh Registrant Postal Code: 522614 Registrant Country: INDomain Name: AUSTINPUBLISHINGGROUP.COM Registrant Name: CH MAHENDRA REDDY Registrant Organization: EXPORTS AND IMPORTS Registrant Street: 3126 RIVERSIDE STATION BVLD Registrant City: NEW JERSEY Registrant State/Province: NJ Registrant Postal Code: 07094 Registrant Country: US Other-Other Update | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | | |
| Entered By: | FTCCIS-FTCUSER | Entry Date: | 3/16/2016 |
| Updated By: | CRSS\jbrown | Updated Date: | 3/18/2016 |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Code: | Other (Note in Comments) |
| Amount Requested: | $1,820.00 | Amount Paid: | $0.00 |
| Payment Method: | | Agency Contact: | Internet |
| Complaint Date: | 3/16/2016 | Transaction Date: | 3/15/2016 |
| Initial Contact: | Internet/E-mail | Initial Response: | Internet/E-mail |
| Statute/Rule: | FTC Act Sec 5 (BCP) Rule\Other | Law Violation: | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer | | | |
| Complaining Company/Org: | | | |
| First Name: | ████████ | Last Name: | ████████ |
| Address 1: | 12005 Grand Ave | Address 2: | |

PX12 - 1118

| | | | |
|---|---|---|---|
| **City:** | Kansas City | **State:** | Missouri |
| **Zip:** | 64145 | **Country:** | UNITED STATES |
| **Home Number:** | | **Cell Number:** | ▮▮▮▮▮ |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ▮▮▮@kumc.edu | **Age Range:** | 20 - 29 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

| Subject | | | |
|---|---|---|---|
| **Subject:** | Austin Publishing Group | **Normalized Name:** | Austin Publishing Group |
| **Address:** | #46 Casselbery way | | |
| **City:** | Monroe Township | **State/Prov:** | New Jersey |
| **ZIP:** | 08831 | **Country:** | United States |
| **Email:** | author.galleyproof@austinpublishinggroup.com | **URL:** | http://austinpublishinggroup.com |
| **Area Code:** | 201 | **Phone Number:** | 6557075 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Rebecca Williams | **Title:** | unknown |

| Record # 39 / Consumer Sentinel Network Complaints | |
|---|---|
| **Reference Number:** 61762908 | **Originator Reference Number:** 1116005731949 |
| **Language:** English | **Contact Type:** Complaint |
| **Source:** Organization | **DNC?** No |
| **Comments:** Company solicited paper on innovative policy, accepted paper, promised publication in journal in Dec. 2014, demanded payment, did not publish, a scam.Innovative Energy Policies (IEP) , a supposed branch of **OMICS**, solicited a paper from me, [redacted] an old (87) and long-retired professor of mechanical engineering at MIT, on November 14, 2014. I submitted a paper on Nov. 17. IEP supposedly had it reviewed, asked for changes before a deadline for publication in IEP's December issue. Ahead of this deadline I submitted a revised paper which was accepted by Persis Rose, editorial assistant, on Dec. 11. No publication occurred. When I asked when publication would occur, I was told that I would have to pay $500 in advance, although no mention of this had previously been made. I am a very old retired guy and asked for a reduction, and IEP accepted a 20 percent reduction, which MIT paid from a small fund of mine.I repeatedly asked about publication without receiving an answer. I pointed out that the paper was on a policy that was adopted by British Columbia and the premier of that province was due to speak about it at a meeting at my university, MIT, on April 11, 2015, and I thought that it would help IEP and me if copies could be sent to the BC premier and to participants in that meeting.I tried to reach the supposed head of IEP (J. Merreddy) on April 2 and spoke with a person with a strong Indian accent named Charles, who said that the head was not at his desk, but he would try to help. I sent him all correspondence, because he did not seem to know anything about my paper or any publication.Then I did something that I should have done much earlier: I performed a Google search. I found a great deal about **OMICS**, including a Wikipedia article just about **OMICS** that described the company as a scam and as a 'predatory publisher' based in Hyderabad with US operations in Foster City. It pretended to have around 250 journals, but the article stated that most did not exist or were empty. The article described other cases of people who were scammed as I was, some being required to pay $2700 to get their work published, and then in many cases it was not published. The article mentioned the same supposed head, who it implied did not actually exist and that the name was a contrived amalgam of Indian names. --- Additional Comments: The scam perpetrated by **OMICS** has caused me severe professional harm because I am now, after spending a great deal of time with **OMICS**, unable to present my work to, and to receive some recognition from, the premier of British Columbia. I demand a full apology, the return to me of all rights to my paper, and $5000.00 as partial restitution.Some background to this is the following. I am an engineer who was forced into policy development by actions that were painful but need not be described here. I have found that there is an almost total lack of ethics among economists and policy people, many of whom have plagiarized my work, presenting it as their own without any acknowledgement of my invention of the policy. A recent paper described the policy as 'The best in the world'. It is very distressing to me to have the possibility of some improvement of this situation being taken from me by a prolonged scam by **OMICS**. I would use the $5000 to undertake significant alternative publication aimed at rectifying the situation. It seems to me to be a rather small sum for a company that is continually preying on trusting academics like me. | |

| | |
|---|---|
| **Complaint disposition provided?:** | Yes |
| **Complaint Disposition:** | TRANSFERRED TO BBB. This complaint is about a business that is located in another BBB's service area. |
| **Data Reference:** | |

| | | | |
|---|---|---|---|
| **Entered By:** | BBBOACA-USER | **Entry Date:** | 4/5/2015 |
| **Updated By:** | BBBOACA-USER | **Updated Date:** | 8/9/2015 |
| **Complaint Source:** | BBB CA Oakland | **Product Service Code:** | Office: Ad Space\Directory Listings |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 4/5/2015 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |

| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |

## Consumer Information

**Consumer**

| Complaining Company/Org: | | | |
|---|---|---|---|
| First Name: | ██████ | Last Name: | ██████ |
| Address 1: | Massachusetts Institute of Technology, R | Address 2: | ██████ |
| City: | CAMBRIDGE | State: | Massachusetts |
| Zip: | | Country: | UNITED STATES |
| Home Number: | ██████ | Cell Number: | |
| Work Number: | ██████ | Ext: | |
| Fax Number: | | | |
| Email: | ██ @mit.edu | Age Range: | |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

## Subject

| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
|---|---|---|---|
| Address: | 731 Gull Ave | | |
| City: | Foster City | State/Prov: | California |
| ZIP: | 94404 | Country: | United States |
| Email: | | URL: | http://www.scholarscentral.com/emsystem/index.php |
| Area Code: | 650 | Phone Number: | 2689744 |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | | Title: | |

**Record # 40 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| Reference Number: | 50989362 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC? | No |
| Comments: | I am a doctor. I submitted a manuscript to "Journal of Vascular Medicine & Surgery" in OMICS Group. My manuscrip was accepted. However, the editorial staffs of the journal requested me USD 3619$ as a publication fee. HP of the journal indicated USD 900$ as an article processing charge.I think that they are cheating me. In addition, I would like to withdraw my submission. I did not sign any contracts about publication fee and withdrawal of submission. Other-Other Update | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | | |
| Entered By: | FTCCIS-FTCUSER | Entry Date: | 1/24/2014 |
| Updated By: | CRSS\sdavis1 | Updated Date: | 1/24/2014 |
| Complaint Source: | FTC Online Complaint Assistant (CIS) | Product Service Code: | Other (Note in Comments) |
| Amount Requested: | $3,619.00 | Amount Paid: | $0.00 |
| Payment Method: | | Agency Contact: | Internet |
| Complaint Date: | 1/24/2014 | Transaction Date: | 12/26/2013 |
| Initial Contact: | Internet/E-mail | Initial Response: | Internet/E-mail |
| Statute/Rule: | FTC Act Sec 5 (BCP) Rule\Other | Law Violation: | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | Yes |

**Consumer Information**

**Consumer**

| | | | |
|---|---|---|---|
| Complaining Company/Org: | | | |
| First Name: | ▮ | Last Name: | ▮ |
| Address 1: | ▮ | Address 2: | ▮ |
| City: | Tsukuba | State: | |
| Zip: | 3050003 | Country: | JAPAN |
| Home Number: | ▮ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | | |
| Email: | ▮ | Age Range: | 30 - 39 |
| Military Service Branch: | | Soldier Status: | |
| Soldier Station: | | | |

**Subject**

| | | | |
|---|---|---|---|
| Subject: | Omics Group | Normalized Name: | Omics Group |
| Address: | 5716 Corsa Ave, Suite 110, Westlake | | |

| | | | |
|---|---|---|---|
| **City:** | Los Angeles | **State/Prov:** | California |
| **ZIP:** | 91362-7354 | **Country:** | United States |
| **Email:** | contact.americas@omicsonline.org | **URL:** | www.omicsonline.org |
| **Area Code:** | 650 | **Phone Number:** | 2689744 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Dai Yamanouchi | **Title:** | Editor-in-chief |



Provided by the Federal Trade Commission



## 🔍 Consumer Sentinel Network Complaints

| Record # 42 / Consumer Sentinel Network Complaints | | |
|---|---|---|
| **Reference Number:** | 51697038 | **Originator Reference Number:** I1401241528208092 |
| **Language:** | English | **Contact Type:** Complaint |
| **Source:** | Organization | **DNC?** No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: To Whom It May Concern, I am a faculty member in the Department of Ophthalmology at the University of California, San Francisco. In December 2013, one of my students erroneously submitted a manuscript to The 'Journal of Clinical and Experimental Ophthalmology' (JCEO) (http://www.omicsonline.org/clinical-experimental-ophthalmology.php) which falsely poses as a real scientific journal online. The manuscript was to be instead submitted to the peer reviewed journal entitled 'Clinical and Experimental Ophthalmology'. The fake journal closely mimics the other journal's name. Shortly after the submission, I received an email demanding a publication fee of $2719 which is unheard of for publication of a scientific paper; peer reviewed articles are published without a publication fee once accepted. I have tried to contact the journal's editorial office by phone and email to retract the manuscript without success. The phone numbers are either bogus or attached to dummy voicemails. They continue to send me emails demanding money and that they will publish it despite my requests to retract the article. We have not signed a copyright release form handing them rights to the manuscript. However, they have the text and jpeg files for the document. On further exploration of the issue, I discovered one of my colleagues, ▮▮▮▮▮▮▮▮ had a similar issue with this pseudo-journal regarding a case report for which they demanded payment of $2400. She has refused to pay for the past year, but they went ahead and published it on-line without her permission. She reported them to the ethics committee of the American Academy of Ophthalmology. I also emailed the purported editor-in-chief listed on the fake journal's website, ▮▮▮▮▮▮▮▮ of the New York Eye and Ear Infirmary and he informed me that the journal is a rogue unit and he has not been able to resign his association with them. In addition, I contacted ▮▮▮▮▮▮ of the ▮▮▮▮▮▮▮▮▮▮▮▮ who serves as the editor-in-chief of the true journal of Clinical and Experimental Ophthalmology and he confirmed that the other journal is bogus and is a for profit scam. They have not been able to prevent them from using a similar name or from continuing to pose as a real scientific journal. In my last email communication to the pseudo-journal JCEO, I informed them that I do not give them permission to publish the manuscript and as an agent of UCSF, the information within it is the intellectual property of the university. Yet they continue to demand payment and hold the manuscript hostage. This journal is a for profit scam that appears to try to dupe physician scientists into thinking they will be published in a real journal. I would appreciate any assistance with this matter. Sincerely, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ witness: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| **Complaint disposition provided?:** | | |
| **Complaint Disposition:** | | |
| **Data Reference:** | [More Information on Data Contributor Complaints?](#) | |
| **Entered By:** | IC3-USER | **Entry Date:** 1/24/2014 |
| **Updated By:** | | **Updated Date:** |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** Other (Note in Comments) |
| **Amount Requested:** | | **Amount Paid:** $0.00 |
| **Payment Method:** | Not Reported | **Agency Contact:** External Agency |
| **Complaint Date:** | 1/24/2014 | **Transaction Date:** |
| **Initial Contact:** | Internet/E-mail | |

| | | Initial Response: | |
|---|---|---|---|
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |

| **Consumer Information** | |
|---|---|

| **Consumer** | | | |
|---|---|---|---|
| **Complaining Company/Org:** | University of California, San Francisco | | |
| **First Name:** | ███ | **Last Name:** | ███ |
| **Address 1:** | ███ | **Address 2:** | ███ |
| **City:** | SAN FRANCISCO | **State:** | California |
| **Zip:** | 94143 | **Country:** | UNITED STATES |
| **Home Number:** | ███ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ███@vision.ucsf.edu | **Age Range:** | 30 - 39 |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

| **Subject** | | | |
|---|---|---|---|
| **Subject:** | Omics Group Inc | **Normalized Name:** | Omics Group Inc |
| **Address:** | 731 Gull Ave | | |
| **City:** | Foster City | **State/Prov:** | California |
| **ZIP:** | 94404 | **Country:** | United States |
| **Email:** | Editor.jceo@omicsonline.org | **URL:** | http://www.omicsonline.org/clinical-experimental-ophthalmology.php |
| **Area Code:** | 650 | **Phone Number:** | 2689744 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | Joseph Marreddy | **Title:** | |

**Record # 43 / Consumer Sentinel Network Complaints**

| | | | |
|---|---|---|---|
| **Reference Number:** | 43867774 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?** | No |
| **Comments:** | This is just a typical spam message. This is at the bottom of the message: Disclaimer: This is not a spam message, and has been sent to you because of your eminence in the field. If, however, you do not want to receive any email in future from Petrochemistry-2013, then please reply with removeunsubscribe. However, I have replied very many times to this company requesting to be removed from their email lists, and it has never occurred. Other-Other Update | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | FTCCIS-FTCUSER | **Entry Date:** | 2/27/2013 |
| **Updated By:** | CRSS\wsmith | **Updated Date:** | 2/27/2013 |
| **Complaint Source:** | FTC Online Complaint Assistant (CIS) | **Product Service Code:** | Unsolicited Email |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | Internet |
| **Complaint Date:** | 2/27/2013 | **Transaction Date:** | 11/11/2012 |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | Internet/E-mail |
| **Statute/Rule:** | CAN-SPAM Act | **Law Violation:** | SPAM: 'Remove Me' is missing, broken, or ignored SPAM: Other\general annoyance |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | No | **Cross Border Complaint?:** | No |

| **Consumer Information** | | | |
|---|---|---|---|
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ██████ | **Last Name:** | ██████ |
| **Address 1:** | Dept of Chemistry | **Address 2:** | University of California |
| **City:** | Riverside | **State:** | California |
| **Zip:** | 92521 | **Country:** | UNITED STATES |
| **Home Number:** | ██████ | **Cell Number:** | |
| **Work Number:** | ██████ | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ██████@ucr.edu | **Age Range:** | |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |

| **Subject** | | | |
|---|---|---|---|
| **Subject:** | Omics Group Conferences | **Normalized Name:** | Omics Group Conferences |
| **Address:** | 5716 Corsa Ave., Suite110 Westlake | | |

| | | | |
|---|---|---|---|
| **City:** | Los Angeles | **State/Prov:** | California |
| **ZIP:** | 91362-7354 | **Country:** | United States |
| **Email:** | petrochemistry2013@omicsgroup.us | **URL:** | http://www.omicsgroup.com/ |
| **Area Code:** | 650 | **Phone Number:** | 2689744 |
| **Ext:** | | **Subject ID Type:** | |
| **Subject ID Issuer State:** | | **Subject ID Issuer Country:** | |
| **Representative Name:** | | **Title:** | |

PX12 - 1127

| Record # 44 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 35203656 | **Originator Reference Number:** | I1201310906458332 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. — Incident description: Indicated he wanted to buy auto rims I had posted on craigslist. Asked me to take down listing and he would send money. Sent several more emails over the next few weeks promising to send money. Had a lot of excuses why payment had not been sent but said he was moving and would like rims moved with his other things. Asked me if he sent extra money for mover if I could send the additional funds to him. Check arrived in amount of $2965. Check was from: **OMICS** Publishing Group, 1058 Reed Terrace, Suite 1, Sunnyvale, CA 94086. Account# ▮▮▮▮▮▮▮▮(Citibank, NA, 250 University Ave, Palo Alto, CA 94301) . Check has printed signature that appears to be "Matthew Carey". Check was sent USPS Priority by: ▮▮▮▮▮▮▮▮ Mesa, AZ 85201. Asked that I take $800 for myself and wire transfer the rest to: ▮▮▮▮▮▮▮▮▮▮▮▮ Washington DC 20002. He sent me an email and text message on 1-30 asking if I had received the check. I messaged him yesterday that my bank indicated check was fraudulent and I was sending it back. I have all email correspondence and check in my possession. I never attempted to cash the check. | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | More Information on Data Contributor Complaints? | | |
| **Entered By:** | IC3-USER | **Entry Date:** | 1/31/2012 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | Internet Crime Complaint Center | **Product Service Code:** | Counterfeit Check Scams |
| **Amount Requested:** | | **Amount Paid:** | $0.00 |
| **Payment Method:** | Cashier's Check | **Agency Contact:** | External Agency |
| **Complaint Date:** | 1/31/2012 | **Transaction Date:** | |
| **Initial Contact:** | Internet/E-mail | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ▮▮▮▮▮▮ | **Last Name:** | |
| **Address 1:** | ▮▮▮▮▮▮ | **Address 2:** | |
| **City:** | BRENTWOOD | **State:** | Tennessee |
| **Zip:** | 37027 | **Country:** | UNITED STATES |
| **Home Number:** | ▮▮▮▮▮▮ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ▮▮▮@fastiron.net | **Age Range:** | 40 - 49 |
| | | **Soldier Status:** | |

| | | |
|---|---|---|
| **Military Service Branch:** | | |
| **Soldier Station:** | | |
| **Subject** | | |
| **Subject:** Mike Lindsey | **Normalized Name:** | Mike Lindsey |
| **Address:** | | |
| **City:** | **State/Prov:** | |
| **ZIP:** | **Country:** | |
| **Email:** ▮▮▮▮@gmail.com | **URL:** | |
| **Area Code:** | **Phone Number:** | |
| **Ext:** | **Subject ID Type:** | |
| **Subject ID Issuer State:** | **Subject ID Issuer Country:** | |
| **Representative Name:** Mike Lindsey | **Title:** | |

| Record # 45 / Consumer Sentinel Network Complaints | | | |
|---|---|---|---|
| **Reference Number:** | 46965972 | **Originator Reference Number:** | 533113 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?** | No |
| **Comments:** | I am a professor at the University of Illinois College of Law. I am listed as a member of the editorial board of a journal, "Intellectual Property Rights," published by **OMICS**, a company with offices in California. See here: http://www.esciencecentral.org/journals/editorialboardIPR.php I do not wish to serve as an editor or have any other affiliation with this journal. **OMICS** has come under scrutiny from journalists and academics for deceptive business practices including, among other things, charging potential authors high fees to submit their works for consideration for publication. I have e-mailed and telephoned **OMICS** (the contact person is Gracia Oliver whose e-mail is editor.ipr@esciencecentral.org) repeatedly during the past month to ask that they remove me from their website. I have received no response from **OMICS** and I remain listed as an editor. I am not seeking anything other than for **OMICS** to remove me from its list of editors. Thank you. — CA Source: Web Form — CA Status: Waiting for Response | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | | |
| **Entered By:** | CA04-USER | **Entry Date:** | 6/6/2013 |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | California, Attorney General | **Product Service Code:** | Shop-at-Home\Catalog Sales |
| **Amount Requested:** | | **Amount Paid:** | |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 6/6/2013 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |
| **Consumer Information** | | | |
| **Consumer** | | | |
| **Complaining Company/Org:** | | | |
| **First Name:** | ▇▇▇▇▇▇ | **Last Name:** | ▇▇▇▇▇▇ |
| **Address 1:** | University Of Illinois College Of Law | **Address 2:** | 508 E. Pennsylvania Avenue |
| **City:** | CHAMPAIGN | **State:** | Illinois |
| **Zip:** | 61822 | **Country:** | UNITED STATES |
| **Home Number:** | ▇▇▇▇▇▇ | **Cell Number:** | |
| **Work Number:** | | **Ext:** | |
| **Fax Number:** | | | |
| **Email:** | ▇▇▇▇▇@illinois.edu | **Age Range:** | |
| **Military Service Branch:** | | **Soldier Status:** | |
| **Soldier Station:** | | | |
| **Subject** | | | |

| Subject: | Omics Publishing Group | Normalized Name: | Omics Publishing Group |
|---|---|---|---|
| Address: | 5716 Corsa Ave., #110 | | |
| City: | Westlake Village | State/Prov: | California |
| ZIP: | 91362-7354 | Country: | United States |
| Email: | | URL: | |
| Area Code: | | Phone Number: | |
| Ext: | | Subject ID Type: | |
| Subject ID Issuer State: | | Subject ID Issuer Country: | |
| Representative Name: | | Title: | |

Provided by the Federal Trade Commission